IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| ACCESS CARE MSO, LLC, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| vs. | ) | Case No. 18-cv-7273 |
| | ) | |
| OBERHEIDEN LAW GROUP PLLC | ) | |
| and NICK OBERHEIDEN | ) | |
| | ) | |
| Defendants. | ) | |

## MOTION TO TRANSFER PURSUANT TO 28 U.S.C. § 1404(a)

NOW COME Defendants OBERHEIDEN LAW GROUP PLLC and NICK OBERHEIDEN (the "Oberheiden Defendants"), by and through their attorneys, Wilson Elser LLP, and hereby move this Court to transfer the instant matter from the United States District Court for the Northern District of Illinois to the United States District Court for the Northern District of Texas. In support of their Motion to Transfer, the Oberheiden Defendants state as follows:

### INTRODUCTION

On October 26, 2018, Plaintiff filed a lawsuit styled, *Access Care MSO, LLC v. Oberheiden Law Group PLLC and Nick Oberheiden*, Case No.: 2018-SC-005964, in the Circuit Court of the Eighteenth Judicial Circuit, DuPage County, Illinois, Chancery Department ("Illinois Lawsuit"). The Illinois Lawsuit was subsequently removed to the Northern District of Illinois based on diversity jurisdiction. For the reasons set forth herein, including the convenience of the parties and witnesses and in the interests of justice, the Oberheiden Defendants seek to transfer this matter from the Northern District of Illinois to the Northern District of Texas.

The gravamen of the Illinois Lawsuit is: (1) the Oberheiden Defendants breached their engagement agreement (governed by Texas law) with Plaintiff by never completing a compliance program, which centered on Plaintiff's largest clients (located in Texas); and (2) subsequently, the Oberheiden Defendants allegedly tortiously interfered with Plaintiff's largest clients (in Texas) related to their unlawful use of "compliance documents" prepared by the Oberheiden Defendants. Further, there are currently two (2) additional lawsuits filed in Texas state court directly related to the allegations in the Illinois Lawsuit. As such, virtually all of the parties and witnesses, including all third-party witnesses, are located in Texas. Therefore, transfer is appropriate.

## FACTUAL BACKGROUND

There are three (3) separate, related lawsuits relevant to the instant Motion to Transfer. Notably, two (2) of the lawsuits are currently pending in Texas state courts, while the instant lawsuit is pending in the Northern District of Illinois. Each lawsuit will be briefly addressed below.

### A. *ILLINOIS LAWSUIT*

#### 1. *Illinois Lawsuit Overview*

On October 26, 2018, Access Care MSO, LLC ("Plaintiff") filed the Illinois Lawsuit. [*See*, Dockety Entry #1-1]. On October 31, 2018, Defendant Nick Oberheiden filed a Notice of Removal Pursuant to 28 U.S.C. §§ 1332, 1441 and 1446, and removed the Illinois Lawsuit to this Honorable Court based on diversity jurisdiction. [*See*, D.E. #1]. Plaintiff, an Illinois LLC that provides management services to a health care entities, asserts the following causes of action against the Oberheiden Defendants: (1) violation of the Illinois Attorney Act; (2) breach of contract; (3) tortious interference with contract; and (4) common law fraud. [*See*, D.E. #1-1, ¶¶ 7-8, 37-66].

2

The Illinois Lawsuit is laden with unnecessary and superfluous allegations, however, the central premise is breach of an engagement agreement by which Plaintiff hired the Oberheiden Defendants to provide corporate and regulatory advice and training on healthcare projects, and establish a corporate compliance program for Plaintiff (collectively referred to as "Compliance Program"). [*See*, D.E. #1-1, ¶ 27; *see also*, D.E. #1-1, at p. 19]. Notably, the majority of the medical practices Plaintiff manages are owned by a Texas-based physician who owns several medical practices (the "Texas Medical Practices"). [*See*, D.E. #1-1, ¶ 8]. The Oberheiden Defendants were allegedly retained because they could provide advice in both Illinois (where Plaintiff is located) and Texas (where the Texas Medical Practices are located). [*See*, D.E. #1-1, ¶¶ 9-10].

### 2. *Superfluous/Irrelevant Allegations*

The Illinois Lawsuit alleges the Oberheiden Defendants fraudulently induced Plaintiff to hire them based on "several different Internet site pages devoted specifically to attract Illinois-based clients like [Plaintiff]." [*See*, D.E. #1-1, ¶¶ 11-12]. However, all the "Internet site pages" relate to the Oberheiden Defendants' representation in connection with either: (1) Illinois health care fraud defense ([*See*, D.E. #1-1, ¶¶ 13-14]); or (2) Illinois federal criminal defense ([*See*, D.E. #1-1, ¶¶ 15-17]). Notably, none of the pages referenced were designed to solicit the type of work the Oberheiden Defendants were retained to perform – advice regarding healthcare projects and establishing a corporate compliance program. [*See*, D.E. #1-1, ¶ 27; *see also*, D.E. #1-1, at p. 19].

### 3. *Gravamen of the Illinois Lawsuit*

The Illinois Lawsuit asserts that the majority of the Oberheiden Defendants' work was actually in the provision of legal services to Plaintiff's clients in Texas. [*See*, D.E. #1-1, ¶ 33]. Specifically, the Illinois Lawsuit alleges, "[t]hrough the course of representing [Plaintiff],

3

Oberheiden Law undertook several legal projects for the Texas Medical Practices, all of which were billed to [Plaintiff] but done for the benefit of the Texas Medical Practices ... [therefore] Oberheiden formed an attorney-client relationship with the Texas Medical Practices." [*See*, D.E. #1-1, ¶ 33]. Aside from the pleading deficiencies related to establishing an attorney-client relationship between the Texas Medical Practices and the Oberheiden Defendants, it is evident the Illinois Lawsuit arises out of an alleged breach of contract for never completing the Compliance Program (governed by Texas law), and alleged tortious interference with the Texas Medical Practices (located in Texas) for their unlawful use of "corporate compliance documents" (in Texas) prepared by the Oberheiden Defendants. [*See*, D.E. #1-1, ¶¶ 26-36, 51-61].

### B. JEFFERSON COUNTY, TEXAS LAWSUIT

On October 26, 2018, a lawsuit styled, *Corrosion Resistant Solutions, Inc. et al v. The Oberheiden Law Group PLLC, Dr. Nick Oberheiden, and Oberheiden P.C.*, was filed in the District Court of Jefferson County, Texas, Case No. A-202825 ("Jefferson County Lawsuit"). A copy of the Jefferson County Lawsuit is attached as **Exhibit A**. The Jefferson County Lawsuit is brought on behalf of certain Texas-based medical practices and physicians that purportedly received notice that they "wrongfully appropriated corporate compliance documents prepared by [Oberheiden] for its client." *See*, Ex. A, at pp. 2-3. The Jefferson County Lawsuit seeks a declaratory judgment that the Texas-based medical practices and physicians were, in fact, clients of the Oberheiden Defendants and that these medical practices and physicians did not misappropriate any documents. *See*, Ex. A, at p. 3. Despite the ambiguity in the Illinois Lawsuit, it is believed that the Texas plaintiffs in the Jefferson County Lawsuit are the same "Texas Medical Practices" referenced in the Illinois Lawsuit. [*See*, D.E. #1-1, ¶¶ 34-36].

4

## C. *DALLAS COUNTY, TEXAS LAWSUIT*

On October 29, 2018, Defendant Oberheiden Law Group, PLLC filed a Petition styled, *Oberheiden Law Group, PLLC v. Dr. Erwin Lo, et al*, Cause No.: DC-18-16351, in the District Court, 162nd Judicial District, Dallas County, Texas ("Dallas County Lawsuit"). A copy of the Dallas County Lawsuit is attached as **Exhibit B**. The Dallas County Lawsuit is brought by Oberheiden Law Group against various Texas-based medical practices and physicians and asserts that such defendants stole the legal work product of Oberheiden Law Group for their own commercial gain. *See*, Ex. B, at pp. 1-2.

The Dallas County Lawsuit alleges that Oberheiden Law Group prepared a number of confidential, corporate compliance documents for a certain client, and those documents were then improperly distributed to the Texas defendants. *See*, Ex. B, at pp. 4-5. It is further alleged that the Texas defendants began using those documents "to give an air of legality to [their] medical or other businesses that are operating outside of the law by violating federal and state anti-kickback laws and other statutory schemes." *See*, Ex. B, at p. 4. As a result, the Oberheiden Law Group asserts five causes of action against the Texas defendants: (1) conversion, theft of property, trespass to chattels, and violation of the Texas Theft Liability Act; (2) civil conspiracy; (3) aiding and abetting; (4) unjust enrichment; and (5) misappropriation of trade secrets. *See*, Ex. B, at pp. 5-8. Again, despite the ambiguity in the Illinois Lawsuit, it is believed that the Texas defendants in the Dallas County Lawsuit are the same "Texas Medical Practices" referenced in the Illinois Lawsuit. [*See*, D.E. #1-1, ¶¶ 34-36]. In addition, the Texas defendants in the Dallas County Lawsuit are the same Texas-based practices and physicians that are the plaintiffs in the Jefferson County Lawsuit. *See*, Ex A, at p. 1; *see also*, Ex. B, at ¶¶ 5-11, 14-16.

5

2632639v.1

## ARGUMENT

Based on the allegations of the foregoing lawsuits and in consideration of the convenience of the parties and witnesses and the interests of justice, the Oberheiden Defendants respectfully request that this Honorable Court transfer the instant lawsuit to the Northern District of Texas.

### A. *STANDARD OF REVIEW*

Section 1404(a) provides that, "[f]or the convenience of parties and witnesses, in the interest of justice, a district court may transfer any civil action to any other district or division where it might have been brought or to any district or division to which all parties have consented." 28 U.S.C. § 1404(a). Section 1404(a) authorizes the Court to transfer matters based on an "individualized, case-by-case consideration of convenience and fairness." *Stewart Org., Inc. v. Ricoh Corp.*, 487 U.S. 22, 29, 108 S.Ct. 2239, 101 L.E.2d 22 (1988). Notably, a court may transfer a case under section 1404(a) when: "(1) venue is proper in the transferor district; (2) venue is proper in the transferee district; (3) the transfer will serve the convenience of the parties and witnesses; and (4) the transfer will serve the interests of justice." *Hanover Ins. Co. v. N. Bldg. Co.*, 891 F. Supp. 2d 1019, 1025 (N.D. Ill. 2012).

### B. *VENUE IS PROPER IN THE TRANSFEROR AND TRANSFEREE DISTRICTS.*

As noted above, Plaintiff originally filed this lawsuit in DuPage County, Illinois, prior to its removal to the instant Court. Following removal in accordance with 28 U.S.C. § 1441 and 1446, the United States District Court for the Northern District of Illinois, Eastern Division became the proper venue. Venue is proper with this Court because, pursuant to 28 U.S.C. § 1391(b)(2), "[a] civil action may be brought in *** a judicial district in which a substantial part of the events or omissions giving rise to the claim occurred." Here, Plaintiff alleged that it suffered injury in this

6

District as a result of Defendants' alleged breach of contract, tortious interference, and fraudulent misrepresentations. [*See generally*, D.E. #1-1]. As such, venue is proper in this District. Venue would also be proper in the Northern District of Texas because it is a district "where [the action] might have been brought." 28 U.S.C § 1404(a). Indeed, the Oberheiden Defendants reside in the Northern District of Texas, and venue is proper in "a judicial district in which any defendant resides." *See*, 28 U.S.C. § 1391(b)(1). Accordingly, the first factor for transfer is satisfied.

## C. *TRANSFER WILL SERVE THE CONVENIENCE OF THE PARTIES AND WITNESSES.*

In evaluating the convenience of the parties and witnesses, courts weigh the following factors: (1) the plaintiff's choice of forum; (2) the situs of the material events; (3) the relative ease of access to sources of proof; (4) the convenience of the witnesses; and (5) the convenience to the parties of litigating in the respective forums. *Hanover Ins. Co.*, 891 F. Supp. 2d at 1025 (citing *Allied Van Lines, Inc. v. Aaron Transfer & Storage, Inc.*, 200 F. Supp. 2d 941, 946 (N.D. Ill. 2002). Defendant "has the burden of establishing, by reference to particular circumstances, that the transferee forum is clearly more convenient". *Kjaer Weis v. Kimsaprincess Inc.*, 296 F. Supp. 3d 926, 930 (N.D. Ill. 2017) (citing *Coffey v. Van Dorn Iron Works*, 796 F.2d 217, 219-20 (7th Cir. 1986)). Here, the factors ultimately weigh in favor of transfer to the Northern District of Texas.

### 1. *Plaintiff's Choice of Forum*

"[P]laintiff's choice of forum is generally given substantial weight, particularly when it is the plaintiff's home forum." *Aldridge v. Forest River, Inc.*, 436 F. Supp. 2d 959, 960-61 (N.D. Ill. 2006). However, the plaintiff's choice of forum is entitled to less deference when "another forum bears a stronger relationship to the dispute or the plaintiff's choice of forum has no connection to the material events in question." *Id.* (citing *Chi., Rock Island & Pac. R.R. Co. v. Igoe*, 220 F.2d

7

299, 304 (7th Cir. 1955)). Here, the Northern District of Texas bears a stronger relationship to the dispute and the material events in question, so any deference given to Plaintiff's choice of forum should be slight. That slight deference is outweighed by the overwhelming connection to Texas.

As noted above, the factual allegations in the Illinois Lawsuit demonstrate that the majority of the Oberheiden Defendants' work was actually in the provision of legal services to either enhance Plaintiff's ability to service the Texas Medical Practices, or in the alleged provision of legal services directly to the Texas Medical Practices. [*See*, D.E. #1-1, ¶¶ 1, 8-10, 26-36, 51-61]. Plaintiff alleges that it hired the Oberheiden Defendants for their ability to practice law in Texas. [*See*, D.E. #1-1, ¶¶ 9-10]. Moreover, the engagement agreement between Plaintiff and the Oberheiden Defendants specifically provided the parties' relationship would be governed by Texas law and subject to jurisdiction in Texas. [*See*, D.E. #1-1, at p. 21]. Therefore, Plaintiff's choice of forum is outweighed by the strong relationship this action has to Texas.

### 2. *Situs of Material Events*

This factor weighs in favor of transfer. First, it is noteworthy that the Oberheiden Defendants are located in the Northern District of Texas, and maintain no offices or physical presence in Illinois. Further, the Oberheiden Defendants' alleged "fraudulent" activities in Illinois – fraud defense litigation and federal criminal litigation [*See*, D.E. #1-1, ¶¶ 13-17] – were not activities the Oberheiden Defendants were retained to perform. The Illinois Lawsuit does not assert any claim based on the provision of either service. In fact, the Illinois Lawsuit expressly states that the Oberheiden Defendants were hired on a "non-litigation matter". [*See*, D.E. #1-1, ¶ 20].

Instead, the Illinois Lawsuit alleges that the Oberheiden Defendants agreed to provide: "(a) corporate and regulatory advice regarding [Plaintiff's] healthcare projects and investment, as well

8

as (b) compliance review and training and establishment of a corporate compliance program" (the "Compliance Program"). [*See*, D.E. #1-1, at p. 19]. Plainly stated, Plaintiff alleges the Oberheiden Defendants were hired to create and implement the Compliance Program, and failed to do so. [*See*, D.E. #1-1, ¶¶ 1, 26]. The only alleged events in Illinois are: (1) an allegation that a representative of the Oberheiden Defendants would come on-site for at least fifteen (15) days (which is not even alleged to have occurred); (2) Oberheiden himself visited Plaintiff in Illinois one time; and (3) the Oberheiden Defendants' employee, Chris Anderson, visited Plaintiff in Illinois for one day. [*See*, D.E. #1-1, ¶ 24]. Apart from these visits, there are no allegations related to the Oberheiden Defendants' actions in Illinois. All of Plaintiff's allegations related to the Oberheiden Defendants' representations as to its work in Illinois are irrelevant to the work Plaintiff in fact retained the Oberheiden Defendants to perform. As such, the purported connections to Illinois are not "material events" in connection with the alleged wrongdoing.

Instead, the Illinois Lawsuits centers on the Oberheiden Defendants' alleged work and advice for the benefit of Plaintiff's largest client – Texas Medical Practices. [*See*, D.E. #1-1, ¶¶ 8-10, 28, 31, 33-36]. The Texas Medical Practices are located in Texas. [*See*, D.E. #1-1, ¶¶ 7-8]. The Illinois Lawsuit relates to the alleged improper use of "corporate compliance documents" by the Texas Medical Practices, which were prepared by the Oberheiden Defendants for Plaintiff. [*See*, D.E. #1-1, ¶¶ 34-36]. While the Illinois Lawsuit is ambiguous as to the identity of the Texas Medical Practices, both the Jefferson County Lawsuit and the Dallas County Lawsuit involve litigation related to certain Texas-based medical practices and physicians improperly using corporate compliance documents prepared by the Oberheiden Defendants. *See*, Ex. A; Ex. B.

9

Moreover, the Jefferson County Lawsuit and the Dallas County Lawsuit contain the same ten (10), Texas-based, medical practices and physicians. *See*, Ex A, at p. 1; *see also*, Ex. B, at ¶¶ 5-11, 14-16. Accordingly, the majority of "material events" in connection with the Illinois Lawsuit occurred in Texas. As such, this factor weighs in favor of transfer to the Northern District of Texas. *See*, *Restoration Hardware, Inc. v. Haynes Furniture Co., Inc.*, 2017 WL 2152438 (N.D. Ill. May 17, 2017) (despite involving a trademark infringement suit, the court noted that the situs of material events is where the allegedly actionable work was designed and marketed).

### 3. The Relative Ease of Access to Sources of Proof

This factor also weighs in favor of transfer. This factor typically focuses on documentary evidence, as the convenience of witnesses is assessed separately. *Qurio Holdings, Inc. v. Comcast Cable Commc'ns, LLC*, 2015 WL 535981, at *2-3 (N.D. Ill. Feb. 9, 2015). Here, all records relating to the services provided to Plaintiff are located in Texas – where the Oberheiden Defendants are located. Notably, all records in connection with the Illinois Lawsuit are likely available electronically and could easily be transferred to either district. *See*, *Sunrise Bidders, Inc. v. GoDaddy Grp., Inc.*, 2011 WL 1357516, at *2 (N.D. Ill. Apr. 11, 2011) (noting that this factor does not favor or disfavor transfer where documents available electronically can be accessed anywhere). Because the instant suit focuses on the activities of the Oberheiden Defendants, and they have no offices or employees in Illinois, this factor weighs in favor of transfer.

### 4. The Convenience of the Witnesses

This factor weighs heavily in favor of transfer. The Seventh Circuit has provided that a defendant must specify the key witnesses to be called and "make at least a generalized statement of what their testimony would *** include[]." *Heller Fin., Inc. v. Midwhey Powder Co., Inc.*, 883

10

F.2d 1286, 1293 (7th Cir. 1989). In assessing this factor, courts focus on the nature and quality of the proposed testimony and its relevance to the case. *H.B. Sherman Mfg. Co. v. Rain Bird Nat'l Sales Corp.*, 979 F. Supp. 627, 630 (N.D. Ill. 1997). The Court must also consider not only the number of potential witnesses located in the respective districts, but also whether they can be compelled to testify. *Sterling Novelty, Inc. v. Smith*, 700 F. Supp. 408, 409 (N.D. Ill. 1988).

Here, the Illinois Lawsuit centers on the representations and actions (or inaction) of the following individuals: (1) Defendant Nick Oberheiden; (2) the Oberheiden Defendants' employee, Chris Anderson; (3) Defendants' employee, Chris Quinlan; and (4) other employees of the Oberheiden Defendants. [*See*, D.E. #1-1, ¶¶ 1-2, 6, 10, 24-32]. As noted in the engagement agreement, all of the foregoing individuals are located in Texas. [*See*, D.E. #1-1, at p. 19]. In addition, the Illinois Lawsuit focuses on the Oberheiden Defendants' advice to Plaintiff's largest client – the Texas Medical Practices. [*See*, D.E. #1-1, ¶¶ 8-10, 28, 31 ,33-36]. The owner of the Texas Medical Practices is "a Texas-based physician who owns several medical practices..." [*See*, D.E. #1-1, ¶ 8]. In fact, the Illinois Lawsuit contains a claim directly related to Plaintiff's relationship with the Texas Medical Practices. [*See*, D.E. #1-1, ¶¶ 33-36, 56-61].

While the Illinois Lawsuit is ambiguous as to the specific Texas medical practices and physicians, the Jefferson County Lawsuit and the Dallas County Lawsuit provide guidance as both involve litigation related to certain Texas-based medical practices and physicians improperly using corporate compliance documents prepared by the Oberheiden Defendants. *See*, Ex. A; Ex. B. Both the Jefferson County Lawsuit and the Dallas County Lawsuit contain the same ten (10) medical practices and physicians: (1) Erwin Lo, M.D.; (2) Erwin Lo, M.D., P.A.; (3) Brain & Spine Center of Southeast Texas, PLLC; (4) Spine Tech Surgery Center, LLC; (5) Dowlen Center for Pain,

11

LLC; (6) League Line Medical Center, LLC; (7) Metropolitan Specialty Medical Center, LLC; (8) LOYU, Inc.; (9) Corrosion Resistant Solutions, Inc.; and (10) Energy Corrosion Resistant Management, Inc. – all of which are based in, and residents of, Texas. *See*, Ex A, at p. 1; *see also*, Ex. B, at ¶¶ 5-11, 14-16. These individuals and entities are anticipated to provide testimony related to the creation and use of the compliance documents, as well as their relationship with Plaintiff and the Oberheiden Defendants. As such, nearly all necessary, relevant, and substantive third-party witnesses will be located in Texas.

Indeed, the only witnesses that will be in Illinois will be Plaintiff's representative(s). *See*, *Sterling Novelty, Inc. v. Smith*, 700 F. Supp. 408, 410 (N.D. Ill. 1988) (holding that when most of the "inconvenienced" witnesses are the plaintiff's employees, they have much incentive to travel in order to testify in support of their employer's cause of action). "[T]he overwhelmingly predominant view among district courts in the [Seventh] [C]ircuit is that because party witnesses are likely to appear voluntarily, the convenience factor is less significant with regard to party witnesses than non-party witnesses." *Qurio Holdings*, 2015 WL 535981, at *3. Accordingly, "the presence of third party witnesses outside the subpoena power of th[e] court is a factor which weighs heavily in favor of transferring." *Sky Valley Ltd., P'ship v. ATX Sky Valley, Ltd.*, 776 F. Supp. 1271, 1277 (N.D. Ill. 1991); *see also, Confederation Des Brasseries De Belgique v. Coors Brewing Co.*, 2000 WL 88847, at *4 (N.D. Ill. Jan. 20, 2000) (calling the convenience of witnesses "the most important factor in the transfer balance").

As the most substantive and important nonparty witnesses are located in Texas, the witnesses are more likely to appear at trial if the case is transferred. On the other hand, these witnesses have little incentive to travel to Illinois to attend trial. It is well-settled that the trier of

12

fact should not be forced to rely on deposition evidence when the deponents' live testimony can be procured. *Hotel Constructors, Inc. v. Seagrave Corp.*, 543 F. Supp. 1048, 1051 (N.D. Ill. 1982). Therefore, the convenience of witnesses' factor heavily favors transfer.

### 5. *The Convenience to the Parties of Litigating in the Respective Forums*

Regarding this factor, courts consider the residences and resources of the parties – in essence, their "ability[y] to bear the expense of trial in a particular forum." *Von Holdt v. Husky Injection Molding Sys., Ltd.*, 887 F. Supp. 185, 188 (N.D. Ill. 1995). Here, the Oberheiden Defendants have no offices and maintain no permanent presence in Illinois. Further, Plaintiff's own Complaint provides that "[t]he majority of the medical practices managed by [Plaintiff] are owned by a Texas-based physician who owns several medical practices..." [*See*, D.E. #1-1, ¶ 8]. Therefore, a majority of Plaintiff's services are provided to individuals and/or companies in Texas – demonstrating no issue or complication in bearing the expense to operate in Texas. Accordingly, Texas would be an "equally convenient" forum, while Illinois would only be convenient to Plaintiff. *See, Von Holdt*, 887 F. Supp. at 189-90 (holding that this factor weighed heavily in favor of defendants, even though plaintiffs had filed in their home forum, because all defendants' documents and witnesses were located elsewhere). Ultimately, considering all five factors, the Northern District of Texas would be a more convenient forum and transfer is appropriate.

### D. *TRANSFER WILL SERVE THE INTERESTS OF JUSTICE.*

Finally, transfer to the Northern District of Texas will serve the interests of justice. "In considering the interests of justice, courts weigh additional factors, including: (1) the speed at which the case will proceed to trial; (2) the court's familiarity with the applicable law; (3) the desirability of resolving controversies in each locale; and (4) the relation of each community to

13

the occurrence at issue." *Hanover Ins. Co.*, 891 F. Supp. 2d at 1025. All of these factors are either neutral or weigh in favor of transfer.

Regarding the speed at which the case will proceed to trial, cases in the Northern District of Texas get to trial nearly twelve (12) months faster than those in the Northern District of Illinois. *See*, http://www.uscourts.gov/sites/default/files/data_tables/fcms_na_distprofile0630.2018.pdf, at pp. 34 & 47 (a copy of which is attached hereto as **Exhibit C**). Indeed, for the twelve-month period ending June 30, 2018, the median interval for civil cases to go from filing to trial was 36.3 months in the Northern District of Illinois and 24.8 months in the Northern District of Texas. *See, Id.* This weighs in favor of transfer. *See, Weber-Stephen Prods., LLC v. Char-Broil, LLC*, 2016 WL 5871505, at *5 (N.D. Ill. Oct. 5, 2016) (holding that a less congested docket and earlier trial prospects in transferee district favors transfer).

Further, both districts are equally familiar with the applicable law, making this a neutral factor. Plaintiff brings claims under Illinois law and for breach of a contract governed by Texas law. [*See*, D.E. #1-1, ¶ 8]. Under Illinois conflict of law principles, if a contract is to be wholly performed in a jurisdiction different from the place where the contract was made, the law of the place of performance governs the construction and obligations of the contract. *P.S. & E., Inc. v. Selastomer Detroit, Inc.*, 470 F.2d 125, 127 (7th Cir. 1972). As such, this factor supports transfer of the case to Texas, as it is the proper forum to govern the construction of the engagement agreement. In addition, the Northern District of Texas is competent to hear Plaintiff's state law claims, as "federal judges routinely apply the law of a State other than the State in which they sit." *Restoration Hardware*, 2017 WL 2152438, at *4 (quoting *Atl. Marine Constr. Co. v. U.S. Dist. Ct. for W. Dist. of Tex.*, 571 U.S. 49, 134 S.Ct. 568, 584, 187 L.E.2d 487 (2013)).

14

In addition, Texas has a greater relationship to the controversy and therefore it is more desirable. While the Illinois Lawsuit is rife with allegations that the Oberheiden Defendants held themselves out to be practicing Illinois attorneys, Plaintiff fails to allege that the Oberheiden Defendants were retained for, or performed, the services they provide in Illinois (i.e., criminal defense litigation and health care fraud defense litigation). The only services the Oberheiden Defendants were allegedly retained to perform were advice and implementation of a Compliance Program, namely to benefit Plaintiff's Texas clients. [*See*, D.E. #1-1, ¶¶ 7-10, 26-32, 51-55].

Finally, the Jefferson County Lawsuit and the Dallas County Lawsuit are related to the Illinois Lawsuit and center on litigation involving certain Texas-based medical practices and physicians improperly using corporate compliance documents prepared by the Oberheiden Defendants. *See*, Ex. A; Ex. B. The plaintiffs and defendants in those lawsuits will be witnesses in the Illinois Lawsuit, and all are located in Texas. *See*, Ex A, at p. 1; *see also*, Ex. B, at ¶¶ 5-11, 14-16. Ultimately, Texas is closer to the action and has at least an equal interest in redressing the alleged conduct of the Oberheiden Defendants.

## CONCLUSION

WHEREFORE, for the reasons set forth herein, Defendants OBERHEIDEN LAW GROUP PLLC and NICK OBERHEIDEN respectfully request this case be transferred from the Northern District of Illinois to the Northern District of Texas pursuant to 28 U.S.C. § 1404(a), and for whatever other relief this Court deems just and proper.

Dated: **December 26, 2018**

Respectfully submitted,
OBERHEIDEN LAW GROUP PLLC and NICK OBERHEIDEN.


_____ */s/ Kimberly E. Blair* _____

15

2632639v.1

Attorneys for Defendants

Kimberly E. Blair, Esq., ARDC# 6272934
Joseph J. Stafford, Esq., ARDC# 6307076
Wilson Elser Moskowitz Edelman & Dicker, LLP
55 W. Monroe Street, Suite 3800
Chicago, IL 60603
(312) 704-0550 (Tel)
(312) 704-1522 (Fax)
Kimberly.Blair@wilsonelser.com
Joseph.Stafford@wilsonelser.com

2632639v.1

# EXHIBIT A

FILED
DISTRICT CLERK OF
JEFFERSON CO TEXAS
10/26/2018 10:20 AM
JAMIE SMITH
DISTRICT CLERK
A-202825

CAUSE NO. _____

| | | |
|---|---|---|
| CORROSION RESISTANT | § | IN THE DISTRICT COURT OF |
| SOLUTIONS, INC., ET AL | § | |
| | § | |
| VS. | § | JEFFERSON COUNTY, TEXAS |
| | § | |
| THE OBERHEIDEN LAW GROUP, PLLC | § | |
| DR. NICK OBERHEIDEN | § | |
| OBERHEIDEN, P.C. | § | _____ JUDICIAL DISTRICT |

## PLAINTIFFS ORIGINAL PETITION FOR DECLARATORY RELIEF

COME NOW, LOYU, INC.; CORROSION RESISTANT SOLUTIONS, INC.;
ENERGY CORROSION RESISTANT MANAGEMENT, INC.; DR. ERWIN LO;
ERWIN LO, M.D., P.A.; BRAIN & SPINE CENTER OF SOUTHEAST TEXAS, PLLC;
SPINETECH SURGERY CENTER, LLC; DOWLEN CENTER FOR PAIN, LLC;
LEAGUE LINE MEDICAL CENTER, LLC and METROPOLITAN SPECIALTY
MEDICAL CENTER, LLC, Plaintiffs in the above-entitled and numbered cause,
complaining of THE OBERHEIDEN LAW GROUP, PLLC; DR. NICK OBERHEIDEN
and OBERHEIDEN P.C., Defendants (hereinafter referred to as "Oberheiden") and
for cause of action would show the Court as follows:

### I.

Plaintiffs would show they are residents of the State of Texas with their
principal place of business in Texas. Plaintiffs bring this case pursuant to Level 3 of
the Revised Texas Rules of Civil Procedure.

Jurisdiction and venue are proper in Jefferson County, Texas because a
substantial part of the events giving rise to the claims occurred in Jefferson County,
Texas.

1

Defendant, THE OBERHEIDEN LAW GROUP, PLLC is a Domestic Limited Liability Company (LLC) doing business in the State of Texas and may be served by serving its Registered Agent: Nick Oberheiden at 5728 LBJ Freeway, Suite 250, Dallas, Texas 75240.

Defendant, DR. NICK OBERHEIDEN is the Founder and Managing Member of Oberheiden, P.C. and may be served at his principal place of business at 5728 LBJ Freeway, Suite 250, Dallas, Texas 75240.

Defendant, OBERHEIDEN P.C. is a Domestic Professional Corporation doing business in the State of Texas and may be served by serving its Registered Agent: Nick Oberheiden at 5728 LBJ Freeway, Suite 250, Dallas, Texas 75240.

Plaintiff sues for monetary relief less than $100,000.00, including damages of any kind, costs, expenses, pre-judgment interest and attorney fees.

Plaintiff hereby invokes Rule 28 of the Texas Rules of Civil Procedure.

## II.
## BACKGROUND / FACTS

Plaintiffs have received legal services and access to certain documents pursuant to an agreement between a third-party management group which directly contracted with Defendant(s).

On or about September 24, 2018, Plaintiffs received, by and through their owner, manager and/or director, a notice from a law firm representing purporting to represent The Oberheiden Law Group, PLLC. Upon information and belief, Defendant Dr. Nick Oberheiden is a principal or owner of The Oberheiden Law Group, PLLC and is an individual attorney who was involved in providing the legal

services at issue, such that he is a proper party to this proceeding. Upon information and belief, Defendant Oberheiden Law, PC is the alter-ego or assumed or trade name of Defendant The Oberheiden Law Group, PLLC and/or Dr. Nick Oberheiden.

The notice claims, falsely, that Plaintiffs "wrongfully appropriated corporate compliance documents prepared by [Oberheiden] for its clients." The notice further demands payment of money and threatens litigation if payment is not made.

The threat is without merit for two reasons –

1.    Plaintiffs were in fact clients of Defendants; and

2.    Plaintiffs did not wrongfully misappropriate any such documents.

### III.
### FIRST REQUEST FOR DECLARATORY JUDGMENT

There exists a present and justiciable controversy regarding whether or not Plaintiffs were clients of Defendants with respect to the matters at issue. Plaintiffs seek a declaration from the Court that they were, under Texas law, clients of Defendants with respect to the matters at issue.

### IV.
### SECOND REQUEST FOR DECLARATORY JUDGMENT

There exists a present and justiciable controversy regarding whether or not Plaintiffs wrongfully misappropriated any documents prepared by Defendants. Plaintiffs seek a declaration from the Court that they did not wrongfully misappropriate any documents prepared by Defendants

3

## V.
## REQUEST FOR ATTORNEYS FEES

Pursuant to Tex.Civ.Prac.&Rem. Code Section 37.009, Plaitniff seek their costs and attorneys fees incurred in seeking and obtaining the declaratory relief.

## VI.
## REQUEST FOR DISCLOSURE

Plaintiffs request that Defendants supply all information required by Tex. R. Civ. P. 194 within fifty (50) days of service of this request the information and materials described in Rule 194.2 (a) – (l).

## VII.
## INTERROGATORES

Plaintiff further requests that each Defendant produce and submit answers to Interrogatories pursuant to Tex. R. Civ. P. 197 attached hereto within fifty (50) days of service.

As to each of the below-listed entities, please state:

1. Your relationship to this entity (member, owner, employee, investor etc.)

2. The nature of that entity's business; and

3. The business relationship(s), if any, between that entity and any other entity on this list.

    a. Innovative Pain Solutions LLC;
    b. Via Marketing, LLC
    c. American Psychological Testing LLC
    d. Integra Pain Systems, LLC
    e. Schutzen, LLC
    f. Partners in Law, LLC
    g. DCNYTX LLC
    h. Transatlantica Holdings, LLC
    i. ABCMED, LLC

4

j.    Orpheus Legal, LLC
k.    Hector Legal, LLC
l.    Perseus Online, LLC
m.    Thseus Online, LLC
n.    Aeneas Online, LLC
o.    Corcovado Online, LLC
p.    Montem, LLC
q.    Elegent Simplicity, LLC
r.    Agility Ortho, LLC
s.    Htown Spine Holdings, LLC
t.    Apollo Surgical products, LLC
u.    Phoenix Biologics LLC
v.    Transatlantica Holdings, LLC
w.    Transatlantica Family, LP
x.    Comp Consulting Partners LLC
y.    Oberheiden Law, PLLC

## VIII.
## DEMAND FOR JURY TRIAL

Plaintiff demands a jury trial and has tendered the appropriate fee.

## IX.
## RULE 193.7 NOTICE

Plaintiff hereby puts Defendants on notice that Plaintiff intends to use Defendant's discovery responses as evidence at trial in accordance with such right and privileges established by Texas Rules of Civil Procedure 193.7.

WHEREFORE, PREMISES CONSIDERED, Plaintiffs pray that the Defendants be cited to answer and appear and that upon final hearing, the Plaintiffs have judgment and attorneys' fees, for court costs, and for such other and further relief to which they may be justly entitled at law or in equity and for all of which they will ever pray.

Respectfully submitted,

REAUD, MORGAN & QUINN, LLP
801 Laurel Street
Post Office Box 26005
Beaumont, Texas 77720-6005
Telephone: (409) 838-1000
Telecopier: (409) 833-8236

By: _____
Glen W. Morgan
State Bar No. 14438900
gmorgan@rmqlawfirm.com
John Werner
State Bar No. 00789720
jwerner@rmqlawfirm.com

Attorney for Plaintiff

6

# EXHIBIT B

FILED
DALLAS COUNTY
10/29/2018 2:33 PM
FELICIA PITRE
DISTRICT CLERK

Belinda Hernandez

DC-18-16351

CAUSE NO. DC-_____

| | | |
|---|---|---|
| OBERHEIDEN LAW GROUP, PLLC | § | IN THE DISTRICT COURT |
| | § | |
| *Plaintiff,* | § | |
| | § | |
| v. | § | |
| | § | |
| DR. ERWIN LO; ERWIN LO, M.D., P.A., | § | |
| BRAIN & SPINE CENTER OF SOUTHEAST | § | |
| TEXAS, PLLC; SPINETECH SURGERY | § | |
| CENTER, LLC; DOWLEN CENTER FOR | § | I-162ND JUDICIAL DISTRICT |
| PAIN, LLC; LEAGUE LINE MEDICAL | § | |
| CENTER, LLC; METROPOLITAN SPECIALTY | § | |
| MEDICAL CENTER, LLC; LOYU FAMILY | § | |
| PARTNERSHIP, LP; SJYEL, INC.; LOYU, INC., | § | |
| CORROSION RESISTANT SOLUTIONS, INC., | § | |
| AND, ENERGY CORROSION RESISTANT | § | |
| MANAGEMENT, INC. USED | § | |
| | § | |
| *Defendants.* | § | DALLAS COUNTY, TEXAS |

---

# PLAINTIFF'S ORIGINAL PETITION

**TO THE HONORABLE JUDGE OF SAID COURT:**

NOW COMES Plaintiff Oberheiden Law Group, PLLC ("Plaintiff") and files this its Plaintiff's Original

Petition complaining of and against, Dr. Erwin Lo, individually, and in his capacity as owner, director or manager

of Erwin Lo MD, P.A., Brain & Spine Center of Southeast Texas, PLLC, Spine Tech Surgery Center, LLC,

Dowlen Center for Pain, LLC, League Line Medical Center, LLC, Metropolitan Specialty Medical Center, LLC,

LOYU Family Partnership, LP, SJYEL, Inc., LOYU, Inc., Corrosion Resistant Solutions, Inc. and Energy

Corrosion Resistant Management, Inc. (collectively, "Defendants) and, for cause, respectfully show unto this

Honorable Court as follows:

## I. INTRODUCTION

1. This litigation will reveal how Dr. Erwin Lo routinely and systematically engages in fraud, deceit,

and dishonesty, in which Dr. Lo is the ringleader of a widespread healthcare fraud scheme involving illegal

kickbacks, briberies, patient brokering, healthcare billing fraud, and perjury, among others. To disguise these

severe, willful, and ongoing violations of federal law — such as 18 U.S.C. 287 (Criminal False Claims Act), 31

U.S.C. 3729 (Civil False Claims Act), *42 U.S.C. 1320a-7b* (Federal Anti-Kickback Statute), 18 U.S.C. 1956

(Money Laundering), Healthcare Fraud (18 U.S.C. 1347), Wire Fraud (18 U.S.C. 1343), and Mail Fraud (18 U.S.C. 1341) — and to pretend compliancy, Dr. Lo stole Plaintiff's protected materials through known and unknown third-parties who will serve as witnesses or co-conspirators in this lawsuit.

2.      Plaintiff, a Dallas-based law firm, brings this suit to prosecute Defendants for their criminal, unscrupulous, corrupt, unethical, and iniquitous theft of Plaintiff's documents, ideas, concepts, and classified materials.

3.      The Defendants, individually and in concert, have clandestinely usurped Plaintiff's legal work product and thus arrogated copyrighted materials to pretend compliance as well as for their own commercial gain. Defendant Erwin Lo, on information and belief, through his companies — Erwin Lo MD, P.A., Brain & Spine Center of Southeast Texas, PLLC, Spine Tech Surgery Center, LLC, Dowlen Center for Pain, LLC, League Line Medical Center, LLC, Metropolitan Specialty Medical Center, LLC, LOYU Family Partnership, LP, SJYEL, Inc., LOYU, Inc., Corrosion Resistant Solutions, Inc., and Energy Corrosion Resistant Management, Inc — used these wrongfully obtained copyrighted materials to the benefit of their questionable healthcare businesses, all at Plaintiff's expense.

## II.      PARTIES

4.      **Plaintiff Oberheiden Law Group, PLLC** is a Texas professional limited liability company doing business in Dallas County, Texas and may be served on the undersigned.

5.      **Defendant Erwin Lo, M.D.** is an individual conducting business in Jefferson County, Texas and may be served at 6025 Metropolitan Drive, Suite 205 Beaumont, TX 77706 or where ever he may be found.

6.      **Defendant Erwin Lo, M.D., P.A.** is a Texas professional association whose principal place of business is at 6365 Metropolitan Drive Beaumont, TX 77706 and may be served on its Registered Agent, Defendant Erwin Lo at 6025 Metropolitan Drive, Suite 205 Beaumont, TX 77706.

7.      **Defendant Brain & Spine Center of Southeast Texas, PLLC** is a Texas professional limited liability company whose principal place of business is at 7001 Corporate Dr., Ste 100 Houston, TX 77036 and may be served on its Registered Agent, Sujin Yu at the same address.

8.      **Defendant Spine Tech Surgery Center, LLC** is a Texas limited liability company, whose principal place of business is at 6365 Metropolitan Drive, Beaumont, TX 77706 and may be served on its Registered

Agent, Defendant Erwin Lo, at the same address.

9.    **Defendant Dowlen Center for Pain, LLC** is a Texas limited liability company whose principal place of business is at 6025 Metropolitan Drive, Suite 200 Beaumont, TX 77706 and may be served on its Registered Agent, Defendant Erwin Lo at the same address.

10.    **Defendant League Line Medical Center, LLC** is a Texas limited liability company, whose principal place of business is at 6365 Metropolitan Drive, Beaumont, TX 77706 and may be served on its Registered Agent, Defendant Erwin Lo, at the same address.

11.    **Defendant Metropolitan Specialty Medical Center, LLC** is a Texas limited liability company, whose principal place of business is at 6025 Metropolitan Drive Suite 205, Beaumont, TX 77706 and may be served on its Registered Agent, Defendant Erwin Lo at the same address.

12.    **Defendant LOYU Family Partnership, LP** is a Texas limited partnership, whose principal place of business is at 2965 Harrison, Beaumont, TX 77702 and may be served on its Registered Agent, Defendant Erwin Lo at 6365 Metropolitan Drive, Beaumont, TX 77706.

13.    **Defendant SJYEL, Inc.** is a Texas corporation whose principal place of business is at 6365 Metropolitan Drive, Beaumont, TX 77706 and may be served on its Registered Agent, Sue Ann Ma, CPA at 7001 Corporate Dr., Ste 100 Houston, TX 77036 and/or Registered Agent, Loren R. Cook at 2500 Wilcrest, Suite 201 Houston, TX 77042.

14.    **Defendant LOYU, Inc.** is a Texas corporation whose principal place of business is at 2965 Harrison, Beaumont, TX 77702 and may be served on its Registered Agent, Sue Ann Ma, CPA at 7001 Corporate Dr., Ste 100 Houston, TX 77036 and/or Registered Agent, Loren R. Cook at 2500 Wilcrest, Suite 201 Houston, TX 77042.

15.    **Defendant Corrosion Resistant Solutions, Inc.** is a Texas corporation, whose principal place of business is at 7001 Corporate Dr., Ste 100 Houston, TX 77036 and may be served on its Registered Agent, Seminal Financial Group, Inc. at the same address.

16.    **Defendant Energy Corrosion Resistant Management, Inc.** is a Texas corporation, whose principal place of business is at 7001 Corporate Dr., Ste 100 Houston, TX 77036 and may be served on its Registered Agent, Sue Ann Ma, CPA at the same address.

### III.   JURISDICTION, VENUE, AND DAMAGES

17.     Plaintiff seeks damages in excess of the minimum jurisdictional limits of this Court.

18.     Venue is proper in Dallas County, Texas under TEX. CIV. PRAC. REM. CODE § 15.002 because it is the county in which all or part of the events or omissions which give rise to the claims set forth below occurred and this Court has personal jurisdiction over each of the parties.

19.     This Court has personal jurisdiction over Defendants because Defendants are residents of the State of Texas and have committed torts in this state.

### IV.   DEFENDANTS ROUTINELY ENGAGE IN A SCHEME OF FRAUD, DECEIT, AND DISHONESTY

20.     One or more of the individual defendants wrongfully appropriated corporate compliance documents prepared by Plaintiff for its clients -- documents which were confidential and specifically limited to the use and client for which they were prepared – and used those documents for his or their own, often illegal, businesses. Upon information and belief, these documents were distributed to the other Defendants.

21.     Upon information and belief, Defendants are using Plaintiff prepared documents to give an air of legality to Defendants' medical or other businesses that are operating outside of the law by violating federal and state anti-kickback laws and other statutory schemes.  In fact, discovery will reveal the names of numerous physicians and marketers who have been receiving illegal kickbacks from one or more of the Defendants, however, under an umbrella of compliance and policies not prepared for these Defendants, and as such through the improper use of specially prepared intellectual property.

22.     Upon information and belief, the documents were originally received by a Plaintiff client and these documents were then distributed to the defendants.  Plaintiff believes that additional documents have been taken by the individual defendants and used by the individual and corporate defendants.  The documents taken and wrongfully used are believed to include compliance documentation and others.

23.     Plaintiff never agreed to this intrusion and never approved or ratified Defendants' behavior. Notably, none of Defendants have ever been Plaintiff's clients, and were never entitled to possession, let alone commercial usage, of Plaintiff's documents.

24.     As a result of Defendants' actions, Plaintiff has been damaged and continues to be damaged. Specifically, Defendants have damaged and continue to damage Plaintiff by infringing intellectual property in

violation of civil and criminal laws. Moreover, Plaintiff's reputation is being damaged by having its work used in entities having questionably illegal business activities.

## V.    CLAIMS

### COUNT ONE: CONVERSION, THEFT OF PROPERTY, TRESPASS TO CHATTELS, AND VIOLATIONS OF THE TEXAS THEFT LIABILITY ACT (AGAINST ALL DEFENDANTS)

21.    Plaintiff incorporates all the preceding paragraphs as if they were set forth in their entirety herein.

22.    Plaintiff created the documents in question, and thus Plaintiff had ownership and possessory rights in the documents.

23.    On information and belief, the Defendants unlawfully appropriated, secured, or stole the documents, which were personal property belonging to the Plaintiff and to which Plaintiff had a possessory right. The unlawful taking was made with the intent to deprive Plaintiff of the property and was made without Plaintiff's consent.

24.    Defendants intended to deprive Plaintiff of its property.

25.    Defendants interfered with Plaintiff's property, and their interference caused actual damage to the property or deprived Plaintiff of the use of that property for a substantial period of time.

26.    As a result, Plaintiff sustained actual damages as a result of the theft in an amount that is within the jurisdictional limits of this Honorable Court, for which the Plaintiff now brings this suit. In addition, Plaintiff seeks recovery of interest, attorney's fees and costs.

27.    Further, the wrongful acts of the Defendants set forth in this Count were done maliciously, oppressively, and with the intent to harm the Plaintiff, and the Plaintiff is entitled to punitive and exemplary damages to be ascertained according to proof, which is appropriate to punish and set an example of the Defendants.

28.    Accordingly, the Plaintiff respectfully requests that exemplary damages be awarded against the Defendants in a sum that is not less than three (3) times the amount of Plaintiff's actual damages.

### COUNT TWO: CIVIL CONSPIRACY (AGAINST ALL DEFENDANTS)

29.    Plaintiff incorporates all the preceding paragraphs as if they were set forth in their entirety herein.

28.    The Defendants were members of a combination of two or more persons. Together, the

individual defendants and the corporate defendants formed a conspiracy to appropriate documents and to create utilize them for their own benefit. The object of the combination was to accomplish an unlawful purpose or lawful purpose by unlawful means. All of the Defendants combined to steal and improperly use Plaintiff's intellectual property.

29.     Defendants had a meeting of the minds on their object or course of action. In furtherance of the object or course of action, one of the members of the combination committed an unlawful, overt act.

30.     The Plaintiff suffered injury as a proximate result of the wrongful acts. The Plaintiff seeks the recovery of actual and consequential damages that are within the jurisdictional limits of this Court.

31.     Further, the wrongful acts of the Defendants set forth in this Count were done maliciously, oppressively, and with the intent to harm the Plaintiff, and the Plaintiff is entitled to punitive and exemplary damages to be ascertained according to proof, which is appropriate to punish and set an example of the Defendants.

32.     Accordingly, the Plaintiff respectfully requests that exemplary damages be awarded against the Defendants in a sum that is not less than three (3) times the amount of Plaintiff's actual damages.

COUNT THREE: AIDING AND ABETTING (AGAINST ALL DEFENDANTS)

33.     Plaintiff incorporates all the preceding paragraphs as if they were set forth in their entirety herein.

34.     Defendants aided and abetted one another and third parties in committing torts against the Plaintiff.

35.     Defendants had specific intent and knowledge that their conduct constituted torts.

36.     Each Defendant intended to assist the other Defendants in committing these torts.

37.     Defendants gave one another assistance or encouragement and the Defendants' assistance or encouragement was a substantial factor in causing the torts.

38.     The actions of Defendants complained of herein were a proximate cause of harm to Plaintiff and have resulted in actual damages in an amount within the jurisdictional limits of this Court for which sums Plaintiff now sue Defendants, who should be held jointly and severally liable for the underlying torts.

39.     Further, the wrongful acts of the Defendants set forth in this Complaint were done maliciously, oppressively, and with the intent to harm the Plaintiff and the Plaintiff is entitled to punitive and exemplary

damages to be ascertained according to proof, which is appropriate to punish and set an example of the Defendants.

40.     Accordingly, Plaintiff respectfully request that exemplary damages be awarded against the Defendants in a sum that is not less than three (3) times the amount of Plaintiff's actual damages.

**COUNT FOUR: UNJUST ENRICHMENT (AGAINST ALL DEFENDANTS)**

41.     Plaintiff incorporates all the preceding paragraphs as if they were set forth in their entirety herein.

42.     By engaging in the conduct alleged in the Complaint, Defendants have knowingly obtained financial benefits under circumstances that make it inequitable and unjust for Defendants to retain those benefits. Specifically, Defendants have used Plaintiff's documents and have been enriched by same.

43.     Defendants have knowledge of such benefits.

44.     Under principles of equity and good conscience, Defendants should not be permitted to retain the documents that they acquired by virtue of their unlawful conduct. All benefits received by them rightfully belong to Plaintiff, which the Defendants have unjustly received as a result of their actions.

45.     Plaintiff is entitled to an award of compensatory damages and punitive damages in an amount to be determined at trial.

**COUNT FIVE: MISAPPROPRIATION OF TRADE SECRETS (AGAINST ALL DEFENDANTS)**

46.     Plaintiff incorporates all the preceding paragraphs as if they were set forth in their entirety herein.

47.     Plaintiff's work product and corporate documentation prepared for its clients constitute trade secrets. Plaintiff has created its confidential trade secrets and information through extensive time, labor, skill, and money. The trade secrets include the structure, organization, and expression of health care businesses.

48.     Defendants used or disclosed Plaintiff's trade secrets after acquiring the trade secrets by improper means.

49.     The Defendants have used or disclosed Plaintiff's confidential information gaining a special advantage because the Defendants bore little or no burden of expense in its development.

50.     The Defendants' use of Plaintiff's confidential information has damaged Plaintiff in its business.

51.     Further, the wrongful acts of the Defendants set forth in this Count were done maliciously, oppressively, and with the intent to harm Plaintiff; and Plaintiff is entitled to punitive and exemplary damages to

be ascertained according to proof, which is appropriate to punish and set an example of the Defendants.

52.     Accordingly, Plaintiff respectfully requests that exemplary damages be awarded against the Defendants in a sum that is not less than three (3) times the amount of Plaintiff's actual damages.

53.     Additionally, under the Texas Uniform Trade Secrets Act, Plaintiff is entitled to recover attorney's fees for Defendants' wrongful acts set forth herein.

## VI.
## REQUEST FOR DISCLOSURE

Pursuant to Rule 194 of the TEXAS RULES OF CIVIL PROCEDURE, each of the Defendants are hereby requested to disclose the information or material described in Rule 194.2. This is a continuing duty and requires supplementation in accordance with the TEXAS RULES OF CIVIL PROCEDURE.

## VII.
## DISCOVERY CONTROL PLAN AND JURY TRIAL

This matter is governed by Discovery Level 2 in accordance with Texas Rule of Civil Procedure 190. Plaintiff demands a trial by jury on all issues.

## VIII.
## ATTORNEY FEES

Plaintiff is compelled to employ the services of attorneys to file this action and thus seeks recovery of all damages, relief, and attorney fees and costs expended. Pursuant to Tex. Civ. P. & Rem. Code Sections 37.009 and 38.001 et seq., Plaintiff seeks to recover the reasonable amount of attorneys' fees incurred by reason of the Defendants' conduct.

## IX.
## PRAYER

**WHEREFORE, PREMISES CONSIDERED,** Plaintiff respectfully requests that Defendants be cited to appear and answer herein, as required by law, and that Plaintiff have the following relief:

(a)     All damages in the amount determined to have been sustained by Plaintiff including, out-of-pocket, consequential, market damages, economic, non-economic, benefit of the bargain, lost royalties and lost profits;

(b)     Disgorgement of all converted amounts;

(c)     Pre- and Post-Judgment Interest;

(d)     Attorney's fees;

(e)     Costs of this lawsuit, including experts' fees, and other disbursements; and

(f)     Such other and further relief, at law or in equity, to which Plaintiff shows itself to be justly entitled.

**DATED:  October 29, 2018**

Respectfully submitted,

*JAMES S. BELL, P.C.*

By: */s/ James S. Bell*
        James S. Bell

James S. Bell, P.C.
State Bar No. 24049314
james@jamesbellpc.com
2808 Cole Ave.
Dallas, TX 75204
(214) 698-9000 (Telephone)

**ATTORNEY FOR PLAINTIFF**

# EXHIBIT C

## United States District Courts — National Judicial Caseload Profile

| | | | 12-Month Periods Ending | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 |
| **Overall Caseload Statistics** | Filings [1] | | 390,229 | 398,462 | 374,791 | 388,042 | 367,157 | 387,190 |
| | Terminations | | 364,310 | 364,233 | 369,842 | 352,704 | 393,885 | 345,155 |
| | Pending | | 387,340 | 420,947 | 423,680 | 456,879 | 428,864 | 488,658 |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -0.8 | -2.8 | 3.3 | -0.2 | 5.5 | |
| | Number of Judgeships | | 677 | 677 | 677 | 677 | 677 | 677 |
| | Vacant Judgeship Months [2] | | 719.6 | 855.7 | 508.0 | 701.5 | 1,115.1 | 1,523.6 |
| **Actions per Judgeship** | Filings | Total | 576 | 589 | 554 | 573 | 542 | 572 |
| | | Civil | 418 | 441 | 414 | 429 | 401 | 415 |
| | | Criminal Felony | 121 | 110 | 104 | 107 | 101 | 116 |
| | | Supervised Release Hearings | 37 | 37 | 36 | 37 | 40 | 41 |
| | Pending Cases [2] | | 572 | 622 | 626 | 675 | 633 | 722 |
| | Weighted Filings [2] | | 509 | 510 | 482 | 492 | 475 | 507 |
| | Terminations | | 538 | 538 | 546 | 521 | 582 | 510 |
| | Trials Completed | | 19 | 18 | 17 | 17 | 17 | 16 |
| **Median Times (Months)** | From Filing to Disposition | Criminal Felony | 7.3 | 7.4 | 7.5 | 7.4 | 7.7 | 7.2 |
| | | Civil [2] | 8.5 | 8.4 | 8.8 | 8.5 | 10.4 | 7.8 |
| | From Filing to Trial [2] (Civil Only) | | 25.7 | 26.8 | 26.5 | 27.1 | 26.6 | 26.9 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 27,850 9.4 | 30,208 9.0 | 30,432 8.9 | 53,003 14.3 | 59,375 17.2 | 90,864 22.9 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 |
| | Jurors | Avg. Present for Jury Selection | 50.3 | 50.8 | 48.2 | 48.4 | 49.4 | 52.0 |
| | | Percent Not Selected or Challenged | 37.2 | 37.8 | 36.3 | 38.1 | 37.5 | 37.3 |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Total Civil | 281,202 | Total Criminal[1] | 78,316 |
|---|---|---|---|
| A-Social Security | 19,115 | A-Marijuana | 2,541 |
| B-Personal Injury/Product Liability | 47,335 | B-All Other Drugs | 20,605 |
| C-Prisoner Petitions | 53,626 | C-Immigration | 26,035 |
| D-Forfeitures and Penalties | 1,205 | D-Firearms and Explosives | 11,214 |
| E-Real Property | 7,018 | E-Fraud | 7,086 |
| F-Labor Suits | 17,816 | F-Violent Offenses | 2,697 |
| G-Contracts | 26,100 | G-Sex Offenses | 3,187 |
| H-Torts (other than Personal Injury/Product Liability) | 21,441 | H-Forgery and Counterfeiting | 403 |
| I-Copyright, Patent, and Trademark | 11,845 | I-Larceny and Theft | 1,089 |
| J-Civil Rights | 40,617 | J-Justice System Offenses | 779 |
| K-Antitrust | 526 | K-Regulatory Offenses | 853 |
| L-All Other Civil | 34,558 | L-All Other Criminal | 1,827 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, whereas filings "by nature of offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**DISTRICT OF COLUMBIA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,686 | 2,747 | 2,554 | 3,134 | 3,071 | 3,678 | | |
| | Terminations | | 2,968 | 2,639 | 2,620 | 2,636 | 2,841 | 3,056 | | |
| | Pending | | 3,297 | 3,365 | 3,276 | 3,767 | 3,985 | 4,581 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 36.9 | 33.9 | 44.0 | 17.4 | 19.8 | | 12 | - |
| | Number of Judgeships | | 15 | 15 | 15 | 15 | 15 | 15 | | |
| | Vacant Judgeship Months [2] | | 20.6 | 38.7 | 13.4 | 13.8 | 53.9 | 23.0 | | |
| **Actions per Judgeship** | Filings | Total | 179 | 183 | 170 | 209 | 205 | 245 | 87 | - |
| | | Civil | 138 | 148 | 146 | 181 | 168 | 209 | 79 | - |
| | | Criminal Felony | 30 | 28 | 15 | 20 | 21 | 28 | 90 | - |
| | | Supervised Release Hearings | 11 | 8 | 9 | 8 | 16 | 8 | 88 | - |
| | Pending Cases [2] | | 220 | 224 | 218 | 251 | 266 | 305 | 82 | - |
| | Weighted Filings [2] | | 186 | 198 | 177 | 227 | 213 | 269 | 85 | - |
| | Terminations | | 198 | 176 | 175 | 176 | 189 | 204 | 89 | - |
| | Trials Completed | | 9 | 6 | 7 | 6 | 7 | 6 | 91 | - |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 14.2 | 12.0 | 11.9 | 17.1 | 11.0 | 12.9 | 72 | - |
| | | Civil [2] | 9.0 | 7.6 | 8.2 | 8.0 | 6.9 | 6.0 | 7 | - |
| | From Filing to Trial [2] (Civil Only) | | 40.3 | 39.8 | 45.1 | 40.2 | 46.0 | 46.1 | 62 | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 392 17.2 | 389 16.0 | 368 15.1 | 369 12.5 | 393 12.5 | 438 12.3 | 74 | - |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.5 | 1.3 | 1.4 | 1.3 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 82.8 | 71.5 | 49.1 | 55.1 | 64.8 | 73.4 | | |
| | | Percent Not Selected or Challenged | 55.1 | 47.5 | 42.8 | 47.7 | 52.2 | 54.4 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,140 | 49 | 187 | 353 | 13 | 42 | 166 | 158 | 205 | 80 | 713 | 15 | 1,159 |
| Criminal [1] | 415 | 3 | 129 | 2 | 69 | 60 | 31 | 15 | - | 4 | 44 | 14 | 44 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MAINE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 751 | 768 | 844 | 921 | 847 | 788 | | |
| | Terminations | | 734 | 721 | 862 | 868 | 866 | 814 | | |
| | Pending | | 585 | 630 | 608 | 657 | 640 | 617 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 4.9 | 2.6 | -6.6 | -14.4 | -7.0 | | 79 | 4 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 9.0 | 0.0 | 0.0 | 0.0 | 12.0 | | |
| **Actions per Judgeship** | Filings | Total | 250 | 256 | 281 | 307 | 282 | 263 | 86 | 5 |
| | | Civil | 152 | 166 | 180 | 217 | 180 | 172 | 84 | 4 |
| | | Criminal Felony | 78 | 68 | 70 | 62 | 64 | 59 | 72 | 3 |
| | | Supervised Release Hearings | 21 | 22 | 32 | 29 | 38 | 32 | 54 | 1 |
| | Pending Cases [2] | | 195 | 210 | 203 | 219 | 213 | 206 | 93 | 5 |
| | Weighted Filings [2] | | 255 | 245 | 277 | 277 | 254 | 237 | 88 | 5 |
| | Terminations | | 245 | 240 | 287 | 289 | 289 | 271 | 84 | 3 |
| | Trials Completed | | 19 | 21 | 17 | 17 | 22 | 20 | 29 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.5 | 9.3 | 9.8 | 9.4 | 11.2 | 9.3 | 45 | 2 |
| | | Civil [2] | 7.5 | 8.2 | 7.5 | 6.3 | 6.9 | 7.9 | 32 | 1 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | 19.3 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 4 / 1.1 | 6 / 1.4 | 8 / 2.0 | 7 / 1.5 | 8 / 1.7 | 17 / 3.9 | 23 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.3 | 1.2 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 57.0 | 52.5 | 45.6 | 40.7 | 32.5 | 37.7 | | |
| | | Percent Not Selected or Challenged | 20.5 | 20.6 | 22.4 | 28.2 | 21.8 | 22.7 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 515 | 134 | 19 | 52 | 3 | 12 | 44 | 44 | 49 | 6 | 111 | - | 41 |
| Criminal [1] | 177 | 8 | 66 | 10 | 36 | 19 | 9 | 13 | - | 2 | 3 | 5 | 6 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MASSACHUSETTS**

| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| Overall Caseload Statistics | Filings [1] | | 4,064 | 5,682 | 6,006 | 4,290 | 3,697 | 3,964 | | |
| | Terminations | | 3,580 | 3,597 | 3,905 | 3,894 | 4,706 | 5,037 | | |
| | Pending | | 4,284 | 6,349 | 8,444 | 8,824 | 7,813 | 6,725 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -2.5 | -30.2 | -34.0 | -7.6 | 7.2 | | 29 | 3 |
| | Number of Judgeships | | 13 | 13 | 13 | 13 | 13 | 13 | | |
| | Vacant Judgeship Months [2] | | 17.9 | 32.7 | 13.0 | 12.0 | 0.0 | 17.9 | | |
| Actions per Judgeship | Filings | Total | 313 | 437 | 462 | 330 | 284 | 305 | 83 | 3 |
| | | Civil | 253 | 385 | 405 | 249 | 224 | 244 | 72 | 2 |
| | | Criminal Felony | 42 | 32 | 35 | 54 | 40 | 37 | 85 | 5 |
| | | Supervised Release Hearings | 18 | 20 | 22 | 26 | 20 | 23 | 64 | 3 |
| | Pending Cases [2] | | 330 | 488 | 650 | 679 | 601 | 517 | 35 | 2 |
| | Weighted Filings [2] | | 283 | 357 | 352 | 301 | 283 | 301 | 80 | 3 |
| | Terminations | | 275 | 277 | 300 | 300 | 362 | 387 | 70 | 1 |
| | Trials Completed | | 13 | 10 | 13 | 10 | 11 | 12 | 68 | 2 |
| Median Time (Months) | From Filing to Disposition | Criminal Felony | 16.1 | 16.2 | 15.6 | 14.2 | 12.9 | 14.0 | 80 | 4 |
| | | Civil [2] | 8.4 | 9.2 | 10.0 | 10.4 | 16.8 | 19.4 | 93 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 32.4 | 27.9 | 26.6 | 30.4 | 30.1 | 34.8 | 48 | 1 |
| Other | Number (and %) of Civil Cases Over 3 Years Old [2] | | 200 / 5.7 | 273 / 4.9 | 284 / 3.6 | 449 / 5.6 | 1,627 / 23.3 | 2,266 / 37.7 | 90 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.3 | 1.4 | 1.6 | 1.5 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 63.2 | 65.0 | 81.3 | 51.9 | 74.1 | 87.7 | | |
| | | Percent Not Selected or Challenged | 36.2 | 37.4 | 39.8 | 31.9 | 38.0 | 45.1 | | |

**Numerical Standing Within** — U.S. | Circuit (rightmost columns above)

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 3,178 | 126 | 425 | 356 | 8 | 179 | 250 | 420 | 255 | 161 | 504 | 6 | 488 |
| Criminal [1] | 480 | 3 | 145 | 89 | 41 | 97 | 17 | 31 | 3 | 12 | 7 | 13 | 22 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW HAMPSHIRE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 746 | 746 | 805 | 875 | 822 | 1,350 | | |
| | Terminations | | 796 | 783 | 815 | 788 | 758 | 786 | | |
| | Pending | | 638 | 607 | 606 | 699 | 760 | 1,327 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 81.0 | 81.0 | 67.7 | 54.3 | 64.2 | | 3 | 1 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 3.0 | 5.4 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 249 | 249 | 268 | 292 | 274 | 450 | 58 | 1 |
| | | Civil | 185 | 172 | 175 | 186 | 175 | 351 | 42 | 1 |
| | | Criminal Felony | 43 | 56 | 65 | 80 | 76 | 78 | 55 | 2 |
| | | Supervised Release Hearings | 21 | 21 | 28 | 25 | 23 | 20 | 69 | 4 |
| | Pending Cases [2] | | 213 | 202 | 202 | 233 | 253 | 442 | 51 | 3 |
| | Weighted Filings [2] | | 223 | 220 | 245 | 256 | 251 | 386 | 62 | 1 |
| | Terminations | | 265 | 261 | 272 | 263 | 253 | 262 | 86 | 5 |
| | Trials Completed | | 12 | 16 | 10 | 11 | 12 | 11 | 72 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.1 | 9.1 | 7.6 | 7.2 | 9.9 | 10.1 | 53 | 3 |
| | | Civil [2] | 8.4 | 8.9 | 8.2 | 8.4 | 8.8 | 10.0 | 64 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 19.5 | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 10 / 1.9 | 13 / 2.7 | 29 / 6.3 | 22 / 4.4 | 23 / 4.2 | 34 / 3.1 | 14 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.2 | 1.2 | 1.1 | 1.3 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 16.8 | 53.3 | 45.3 | 59.8 | 55.0 | 60.5 | | |
| | | Percent Not Selected or Challenged | 39.2 | 33.8 | 24.1 | 41.6 | 24.2 | 41.3 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 1,054 | 88 | 581 | 75 | 10 | 41 | 16 | 44 | 54 | 7 | 85 | - | 53 |
| Criminal [1] | 234 | | 115 | 27 | 29 | 20 | 14 | 14 | 1 | 5 | 3 | 3 | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**RHODE ISLAND**

| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 12-Month Periods Ending | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,275 | 956 | 685 | 835 | 757 | 846 | | | |
| | Terminations | | 1,387 | 2,151 | 1,580 | 831 | 814 | 795 | | | |
| | Pending | | 2,977 | 1,783 | 896 | 884 | 826 | 881 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -33.6 | -11.5 | 23.5 | 1.3 | 11.8 | | | 19 | 2 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 9.0 | 12.0 | 12.0 | | | |
| **Actions per Judgeship** | **Filings** | Total | 425 | 319 | 228 | 278 | 252 | 282 | | 85 | 4 |
| | | Civil | 355 | 244 | 180 | 220 | 204 | 216 | | 78 | 3 |
| | | Criminal Felony | 58 | 64 | 36 | 45 | 37 | 50 | | 79 | 4 |
| | | Supervised Release Hearings | 12 | 11 | 12 | 13 | 11 | 16 | | 79 | 5 |
| | Pending Cases [2] | | 992 | 594 | 299 | 295 | 275 | 294 | | 83 | 4 |
| | Weighted Filings [2] | | 311 | 285 | 218 | 253 | 239 | 277 | | 84 | 4 |
| | Terminations | | 462 | 717 | 527 | 277 | 271 | 265 | | 85 | 4 |
| | Trials Completed | | 10 | 7 | 9 | 6 | 7 | 3 | | 94 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.8 | 7.9 | 9.6 | 8.1 | 10.4 | 8.5 | | 29 | 1 |
| | | Civil [2] | 27.9 | 25.2 | 25.5 | 14.4 | 10.5 | 8.6 | | 41 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 27.9 | - | - | - | - | - | | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 1,239 43.9 | 647 39.8 | 187 24.0 | 65 8.6 | 57 8.2 | 77 10.9 | | 66 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.2 | 1.2 | 1.2 | 1.3 | 1.1 | | | |
| | **Jurors** | Avg. Present for Jury Selection | 58.5 | 100.6 | 69.1 | 44.2 | 48.1 | 51.3 | | | |
| | | Percent Not Selected or Challenged | 29.7 | 65.9 | 43.6 | 38.5 | 37.2 | 32.5 | | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 649 | 79 | 26 | 52 | 10 | 68 | 44 | 98 | 63 | 7 | 128 | - | 74 |
| Criminal [1] | 150 | | 63 | 9 | 23 | 28 | 6 | 15 | 1 | 2 | 1 | - | 2 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

enter

## U.S. District Court — Judicial Caseload Profile

**PUERTO RICO**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,814 | 3,118 | 2,749 | 4,183 | 3,478 | 2,342 | | |
| | Terminations | | 2,886 | 2,961 | 2,786 | 3,282 | 3,252 | 2,411 | | |
| | Pending | | 3,432 | 3,566 | 3,522 | 4,453 | 4,700 | 4,582 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -16.8 | -24.9 | -14.8 | -44.0 | -32.7 | | 91 | 5 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 8.1 | 0.0 | 1.0 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | Filings | Total | 402 | 445 | 393 | 598 | 497 | 335 | 78 | 2 |
| | | Civil | 151 | 137 | 185 | 370 | 263 | 133 | 87 | 5 |
| | | Criminal Felony | 232 | 285 | 182 | 204 | 196 | 172 | 14 | 1 |
| | | Supervised Release Hearings | 18 | 23 | 26 | 24 | 38 | 29 | 56 | 2 |
| | Pending Cases [2] | | 490 | 509 | 503 | 636 | 671 | 655 | 22 | 1 |
| | Weighted Filings [2] | | 495 | 541 | 423 | 543 | 457 | 341 | 71 | 2 |
| | Terminations | | 412 | 423 | 398 | 469 | 465 | 344 | 80 | 2 |
| | Trials Completed | | 17 | 14 | 11 | 12 | 14 | 10 | 78 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.7 | 11.3 | 12.6 | 13.6 | 14.4 | 16.9 | 88 | 5 |
| | | Civil [2] | 12.7 | 13.2 | 12.1 | 6.0 | 10.0 | 14.7 | 88 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 27.3 | 22.0 | 27.3 | - | - | | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 75 5.3 | 105 8.0 | 106 6.5 | 102 4.1 | 117 4.6 | 156 7.4 | 52 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 2.0 | 2.2 | 1.7 | 2.0 | 1.8 | 1.8 | | |
| | Jurors | Avg. Present for Jury Selection | 142.4 | 128.4 | 81.4 | 69.1 | 75.2 | 80.1 | | |
| | | Percent Not Selected or Challenged | 66.4 | 65.4 | 48.0 | 45.2 | 41.3 | 41.0 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 934 | 66 | 15 | 108 | 30 | 283 | 22 | 89 | 149 | 23 | 88 | - | 61 |
| Criminal [1] | 1,205 | 120 | 302 | 117 | 483 | 37 | 60 | 35 | - | 4 | 4 | 23 | 20 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CONNECTICUT**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,441 | 2,491 | 2,575 | 2,658 | 2,750 | 2,887 | | |
| | Terminations | | 2,550 | 2,540 | 2,605 | 2,584 | 2,778 | 2,881 | | |
| | Pending | | 3,130 | 3,070 | 3,027 | 3,106 | 3,088 | 3,085 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 18.3 | 15.9 | 12.1 | 8.6 | 5.0 | | 40 | 3 |
| | Number of Judgeships | | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | Vacant Judgeship Months [2] | | 8.9 | 7.8 | 4.7 | 0.0 | 5.9 | 12.0 | | |
| **Actions per Judgeship** | Filings | Total | 305 | 311 | 322 | 332 | 344 | 361 | 75 | 5 |
| | | Civil | 235 | 253 | 267 | 263 | 277 | 284 | 57 | 5 |
| | | Criminal Felony | 51 | 42 | 35 | 45 | 43 | 53 | 76 | 4 |
| | | Supervised Release Hearings | 20 | 16 | 19 | 24 | 23 | 24 | 62 | 6 |
| | Pending Cases [2] | | 391 | 384 | 378 | 388 | 386 | 386 | 66 | 5 |
| | Weighted Filings [2] | | 299 | 313 | 304 | 309 | 326 | 356 | 66 | 4 |
| | Terminations | | 319 | 318 | 326 | 323 | 347 | 360 | 74 | 5 |
| | Trials Completed | | 15 | 15 | 16 | 16 | 14 | 15 | 49 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.6 | 13.4 | 16.3 | 16.8 | 14.0 | 11.9 | 66 | 1 |
| | | Civil [2] | 10.6 | 9.7 | 9.9 | 10.6 | 9.7 | 10.2 | 69 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 41.3 | 39.2 | 41.5 | 38.7 | 35.1 | 37.9 | 54 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 228 9.6 | 238 9.9 | 209 8.5 | 161 6.4 | 168 6.7 | 142 5.8 | 42 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.7 | 1.7 | 1.4 | 1.7 | 1.5 | 1.7 | | |
| | Jurors | Avg. Present for Jury Selection | 67.4 | 59.5 | 62.1 | 50.6 | 61.2 | 62.4 | | |
| | | Percent Not Selected or Challenged | 18.1 | 10.8 | 14.8 | 19.1 | 20.7 | 15.4 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 2,275 | 248 | 60 | 361 | 26 | 29 | 152 | 266 | 214 | 153 | 459 | 3 | 304 |
| Criminal [1] | 418 | 8 | 251 | 10 | 44 | 61 | 14 | 14 | - | - | 4 | 4 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW YORK NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,294 | 2,426 | 2,426 | 2,345 | 2,202 | 2,289 | | |
| | Terminations | | 2,535 | 2,660 | 2,555 | 2,330 | 2,386 | 2,396 | | |
| | Pending | | 3,055 | 2,837 | 2,711 | 2,734 | 2,552 | 2,487 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -0.2 | -5.6 | -5.6 | -2.4 | 4.0 | | 46 | 4 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 12.0 | 4.7 | 5.9 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | Filings | Total | 459 | 485 | 485 | 469 | 440 | 458 | 53 | 4 |
| | | Civil | 330 | 362 | 379 | 354 | 340 | 340 | 44 | 4 |
| | | Criminal Felony | 85 | 77 | 62 | 72 | 60 | 77 | 58 | 3 |
| | | Supervised Release Hearings | 44 | 46 | 45 | 43 | 40 | 41 | 42 | 3 |
| | Pending Cases [2] | | 611 | 567 | 542 | 547 | 510 | 497 | 40 | 4 |
| | Weighted Filings [2] | | 369 | 378 | 363 | 366 | 328 | 339 | 72 | 5 |
| | Terminations | | 507 | 532 | 511 | 466 | 477 | 479 | 45 | 3 |
| | Trials Completed | | 25 | 22 | 17 | 15 | 17 | 15 | 49 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.2 | 12.8 | 12.4 | 12.5 | 10.9 | 12.3 | 69 | 2 |
| | | Civil [2] | 11.9 | 10.5 | 11.0 | 12.1 | 11.1 | 9.8 | 60 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 38.3 | 36.5 | 41.2 | 43.0 | 42.6 | 43.7 | 58 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 168 7.9 | 173 8.4 | 172 8.4 | 156 7.7 | 167 8.9 | 183 10.2 | 64 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.1 | 1.3 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 31.3 | 31.9 | 32.8 | 34.0 | 29.3 | 31.3 | | |
| | | Percent Not Selected or Challenged | 19.7 | 21.1 | 24.1 | 18.4 | 14.3 | 17.4 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 1,698 | 357 | 34 | 588 | 22 | 14 | 53 | 96 | 89 | 44 | 273 | - | 128 |
| Criminal [1] | 384 | 3 | 159 | 106 | 30 | 37 | 3 | 28 | - | 5 | 4 | 4 | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW YORK EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 8,266 | 9,141 | 8,681 | 8,805 | 8,799 | 8,938 | | |
| | Terminations | | 7,702 | 7,843 | 8,738 | 8,545 | 8,575 | 9,423 | | |
| | Pending | | 11,592 | 12,854 | 12,649 | 12,852 | 13,020 | 12,563 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 8.1 | -2.2 | 3.0 | 1.5 | 1.6 | | 54 | 5 |
| | Number of Judgeships | | 15 | 15 | 15 | 15 | 15 | 15 | | |
| | Vacant Judgeship Months [2] | | 8.1 | 5.5 | 28.1 | 23.9 | 35.0 | 48.0 | | |
| **Actions per Judgeship** | Filings | Total | 551 | 609 | 579 | 587 | 587 | 596 | 23 | 2 |
| | | Civil | 464 | 530 | 500 | 501 | 505 | 505 | 15 | 2 |
| | | Criminal Felony | 59 | 54 | 49 | 57 | 49 | 51 | 77 | 5 |
| | | Supervised Release Hearings | 28 | 26 | 29 | 29 | 33 | 39 | 45 | 4 |
| | Pending Cases [2] | | 773 | 857 | 843 | 857 | 868 | 838 | 12 | 2 |
| | Weighted Filings [2] | | 523 | 602 | 562 | 547 | 521 | 543 | 24 | 2 |
| | Terminations | | 513 | 523 | 583 | 570 | 572 | 628 | 14 | 2 |
| | Trials Completed | | 18 | 17 | 17 | 15 | 17 | 15 | 49 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 19.0 | 22.3 | 21.9 | 23.2 | 19.7 | 21.6 | 93 | 6 |
| | | Civil [2] | 8.8 | 8.6 | 9.6 | 9.0 | 9.5 | 8.1 | 33 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 31.4 | 32.4 | 31.4 | 36.2 | 34.5 | 33.5 | 45 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 1,187 14.3 | 1,236 12.6 | 1,224 12.5 | 1,772 17.6 | 1,942 18.9 | 1,761 18.0 | 84 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.4 | 1.3 | 1.4 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 98.4 | 116.4 | 113.5 | 112.8 | 99.6 | 125.7 | | |
| | | Percent Not Selected or Challenged | 40.9 | 39.4 | 38.2 | 49.9 | 51.1 | 45.3 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 7,581 | 427 | 120 | 508 | 8 | 172 | 1,089 | 408 | 701 | 422 | 1,309 | 28 | 2,389 |
| Criminal [1] | 759 | 9 | 231 | 61 | 109 | 163 | 53 | 17 | 3 | 13 | 17 | 25 | 58 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW YORK SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 11,753 | 12,179 | 13,013 | 13,074 | 12,526 | 13,727 | | |
| | Terminations | | 12,000 | 12,263 | 13,703 | 12,731 | 13,252 | 12,578 | | |
| | Pending | | 18,774 | 18,545 | 18,069 | 18,341 | 17,030 | 18,152 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | 16.8 | 12.7 | 5.5 | 5.0 | 9.6 | 24 | 2 |
| | Number of Judgeships | | 28 | 28 | 28 | 28 | 28 | 28 | | |
| | Vacant Judgeship Months [2] | | 57.8 | 8.7 | 0.0 | 11.0 | 16.0 | 38.8 | | |
| **Actions per Judgeship** | **Filings** | Total | 420 | 435 | 465 | 467 | 447 | 490 | 48 | 3 |
| | | Civil | 333 | 362 | 401 | 382 | 364 | 414 | 27 | 3 |
| | | Criminal Felony | 62 | 49 | 43 | 58 | 52 | 49 | 81 | 6 |
| | | Supervised Release Hearings | 25 | 23 | 21 | 27 | 31 | 28 | 57 | 5 |
| | Pending Cases [2] | | 671 | 662 | 645 | 655 | 608 | 648 | 23 | 3 |
| | Weighted Filings [2] | | 436 | 427 | 442 | 471 | 457 | 512 | 29 | 3 |
| | Terminations | | 429 | 438 | 489 | 455 | 473 | 449 | 54 | 4 |
| | Trials Completed | | 14 | 16 | 14 | 14 | 15 | 14 | 57 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 15.9 | 15.1 | 16.3 | 14.5 | 13.1 | 14.3 | 82 | 5 |
| | | Civil [2] | 8.3 | 8.1 | 8.9 | 7.9 | 8.4 | 6.4 | 12 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 26.6 | 32.1 | 30.0 | 25.1 | 31.4 | 31.4 | 39 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 3,456 25.7 | 3,454 25.4 | 2,716 20.0 | 2,397 17.6 | 2,265 18.8 | 2,493 18.8 | 85 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 2.0 | 1.7 | 1.7 | 2.0 | 2.2 | 2.0 | | |
| | Jurors | Avg. Present for Jury Selection | 89.1 | 87.5 | 75.8 | 73.1 | 68.7 | 75.7 | | |
| | | Percent Not Selected or Challenged | 60.0 | 56.1 | 55.1 | 55.7 | 48.6 | 51.6 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 11,579 | 492 | 1,009 | 1,135 | 17 | 106 | 1,427 | 1,091 | 751 | 1,232 | 2,931 | 36 | 1,352 |
| Criminal [1] | 1,352 | 11 | 598 | 57 | 170 | 323 | 56 | 49 | 2 | 21 | 13 | 7 | 45 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW YORK WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,166 | 2,846 | 3,072 | 2,857 | 2,876 | 3,529 | | |
| | Terminations | | 3,067 | 2,953 | 2,863 | 2,947 | 2,895 | 2,974 | | |
| | Pending | | 3,678 | 3,576 | 3,784 | 3,686 | 3,655 | 4,205 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | 11.5 | 24.0 | 14.9 | 23.5 | 22.7 | 9 | 1 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 6.5 | 5.4 | 9.6 | 15.8 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | Filings | Total | 792 | 712 | 768 | 714 | 719 | 882 | 8 | 1 |
| | | Civil | 508 | 455 | 498 | 464 | 490 | 626 | 9 | 1 |
| | | Criminal Felony | 146 | 110 | 129 | 98 | 95 | 114 | 27 | 1 |
| | | Supervised Release Hearings | 138 | 147 | 142 | 153 | 135 | 143 | 3 | 1 |
| | Pending Cases [2] | | 920 | 894 | 946 | 922 | 914 | 1,051 | 8 | 1 |
| | Weighted Filings [2] | | 586 | 479 | 530 | 480 | 470 | 569 | 19 | 1 |
| | Terminations | | 767 | 738 | 716 | 737 | 724 | 744 | 6 | 1 |
| | Trials Completed | | 11 | 13 | 10 | 10 | 14 | 14 | 57 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.9 | 16.4 | 13.7 | 16.4 | 18.1 | 12.4 | 71 | 3 |
| | | Civil [2] | 8.0 | 10.2 | 10.6 | 11.6 | 12.4 | 11.3 | 77 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 67.8 | 57.9 | 79.7 | 54.6 | 60.9 | 62.2 | 65 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 373 15.4 | 360 14.6 | 380 14.3 | 392 14.7 | 383 13.9 | 461 13.7 | 78 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.4 | 1.3 | 1.1 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 59.8 | 65.2 | 56.3 | 72.6 | 69.7 | 93.2 | | |
| | | Percent Not Selected or Challenged | 34.0 | 42.0 | 40.5 | 41.9 | 38.9 | 47.3 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 2,502 | 1,078 | 68 | 529 | 51 | 54 | 49 | 86 | 80 | 32 | 259 | - | 216 |
| Criminal [1] | 454 | 4 | 198 | 66 | 50 | 69 | 7 | 40 | 3 | 4 | 3 | 2 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**VERMONT**

| | | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 621 | 548 | 552 | 604 | 556 | 489 | | | |
| | Terminations | | 665 | 559 | 525 | 549 | 633 | 473 | | | |
| | Pending | | 570 | 559 | 584 | 640 | 557 | 554 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -21.3 | -10.8 | -11.4 | -19.0 | -12.1 | | | 83 | 6 |
| | Number of Judgeships | | 2 | 2 | 2 | 2 | 2 | 2 | | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.3 | 0.0 | 0.0 | 0.0 | 0.0 | | | |
| **Actions per Judgeship** | Filings | Total | 311 | 274 | 276 | 302 | 278 | 245 | | 87 | 6 |
| | | Civil | 167 | 137 | 149 | 152 | 134 | 124 | | 88 | 6 |
| | | Criminal Felony | 117 | 114 | 96 | 108 | 99 | 79 | | 53 | 2 |
| | | Supervised Release Hearings | 28 | 24 | 32 | 42 | 46 | 42 | | 41 | 2 |
| | Pending Cases [2] | | 285 | 280 | 292 | 320 | 279 | 277 | | 86 | 6 |
| | Weighted Filings [2] | | 311 | 283 | 267 | 289 | 260 | 211 | | 90 | 6 |
| | Terminations | | 333 | 280 | 263 | 275 | 317 | 237 | | 88 | 6 |
| | Trials Completed | | 26 | 27 | 19 | 21 | 26 | 23 | | 19 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.2 | 10.9 | 11.7 | 10.7 | 11.0 | 14.0 | | 80 | 4 |
| | | Civil [2] | 8.8 | 9.8 | 10.9 | 8.9 | 11.0 | 9.7 | | 58 | 3 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 23 8.0 | 26 9.4 | 25 8.1 | 26 7.5 | 29 10.3 | 35 11.9 | | 72 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.3 | 1.3 | 1.4 | 1.2 | | | |
| | Jurors | Avg. Present for Jury Selection | 83.8 | 42.4 | 48.0 | 76.4 | 102.6 | 44.9 | | | |
| | | Percent Not Selected or Challenged | 50.5 | 43.4 | 29.5 | 49.0 | 75.5 | 39.1 | | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 248 | 58 | 6 | 30 | 2 | 10 | 10 | 21 | 37 | 6 | 36 | - | 32 |
| Criminal [1] | 156 | 1 | 82 | 37 | 17 | 5 | 3 | 7 | - | 1 | 1 | 2 | - |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**DELAWARE**

| | | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,361 | 2,025 | 1,522 | 1,466 | 1,867 | 2,174 | | | |
| | Terminations | | 1,565 | 2,220 | 2,143 | 1,697 | 1,611 | 2,037 | | | |
| | Pending | | 2,907 | 2,709 | 2,090 | 1,856 | 2,112 | 2,250 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -7.9 | 7.4 | 42.8 | 48.3 | 16.4 | | | 13 | 2 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 6.8 | 24.0 | | | |
| **Actions per Judgeship** | Filings | Total | 590 | 506 | 381 | 367 | 467 | 544 | | 33 | 3 |
| | | Civil | 550 | 471 | 358 | 334 | 441 | 518 | | 13 | 2 |
| | | Criminal Felony | 34 | 29 | 15 | 27 | 20 | 21 | | 93 | 6 |
| | | Supervised Release Hearings | 7 | 7 | 8 | 6 | 5 | 5 | | 91 | 5 |
| | Pending Cases [2] | | 727 | 677 | 523 | 464 | 528 | 563 | | 29 | 4 |
| | Weighted Filings [2] | | 1,087 | 921 | 604 | 526 | 652 | 870 | | 5 | 2 |
| | Terminations | | 391 | 555 | 536 | 424 | 403 | 509 | | 36 | 2 |
| | Trials Completed | | 18 | 19 | 20 | 13 | 15 | 13 | | 67 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.9 | 9.7 | 12.0 | 12.9 | 12.0 | 12.0 | | 67 | 3 |
| | | Civil [2] | 8.0 | 8.6 | 10.8 | 12.5 | 8.2 | 5.4 | | 5 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 29.4 | 28.5 | 34.1 | 24.2 | 25.7 | 26.5 | | 28 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 262 9.7 | 277 11.0 | 287 14.8 | 223 13.3 | 228 11.7 | 204 9.9 | | 62 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.6 | 1.3 | 1.4 | 1.2 | 1.2 | | | |
| | Jurors | Avg. Present for Jury Selection | 47.7 | 43.2 | 61.8 | 44.0 | 51.2 | 98.9 | | | |
| | | Percent Not Selected or Challenged | 30.4 | 29.7 | 42.8 | 30.1 | 38.6 | 47.6 | | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 2,073 | 38 | 204 | 209 | 4 | 10 | 14 | 141 | 56 | 955 | 96 | 5 | 341 |
| Criminal [1] | 83 | 3 | 30 | 6 | 22 | 8 | 1 | 5 | - | 1 | 1 | - | 6 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW JERSEY**

| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 12-Month Periods Ending | | | | | Numerical Standing Within | |
| **Overall Caseload Statistics** | Filings [1] | | 9,448 | 9,880 | 10,435 | 9,609 | 13,140 | 22,554 | | |
| | Terminations | | 8,591 | 9,238 | 9,684 | 9,641 | 11,187 | 10,227 | | |
| | Pending | | 8,543 | 9,260 | 10,041 | 9,960 | 11,911 | 24,750 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 138.7 | 128.3 | 116.1 | 134.7 | 71.6 | | 2 | 1 |
| | Number of Judgeships | | 17 | 17 | 17 | 17 | 17 | 17 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 4.9 | 17.9 | 42.9 | 49.0 | 36.5 | | |
| **Actions per Judgeship** | Filings | Total | 556 | 581 | 614 | 565 | 773 | 1,327 | 2 | 1 |
| | | Civil | 496 | 524 | 565 | 522 | 734 | 1,280 | 2 | 1 |
| | | Criminal Felony | 47 | 46 | 38 | 31 | 27 | 36 | 87 | 3 |
| | | Supervised Release Hearings | 13 | 12 | 11 | 12 | 13 | 10 | 86 | 4 |
| | Pending Cases [2] | | 503 | 545 | 591 | 586 | 701 | 1,456 | 4 | 1 |
| | Weighted Filings [2] | | 517 | 561 | 607 | 511 | 571 | 987 | 3 | 1 |
| | Terminations | | 505 | 543 | 570 | 567 | 658 | 602 | 16 | 1 |
| | Trials Completed | | 9 | 8 | 8 | 12 | 8 | 6 | 91 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.9 | 11.7 | 10.6 | 13.8 | 13.3 | 8.8 | 35 | 2 |
| | | Civil [2] | 6.1 | 7.7 | 7.8 | 8.0 | 7.1 | 7.5 | 21 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 37.2 | 37.5 | 41.5 | 47.8 | 35.8 | 54.4 | 64 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 373 / 5.0 | 455 / 5.5 | 565 / 6.2 | 562 / 6.2 | 663 / 5.9 | 1,199 / 5.0 | 34 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.2 | 1.1 | 1.1 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 67.9 | 79.2 | 56.0 | 77.1 | 89.9 | 126.8 | | |
| | | Percent Not Selected or Challenged | 28.9 | 33.6 | 42.5 | 38.3 | 38.8 | 39.7 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 21,764 | 422 | 13,182 | 1,303 | 11 | 226 | 939 | 915 | 1,063 | 658 | 1,321 | 46 | 1,678 |
| Criminal [1] | 611 | 11 | 158 | 34 | 108 | 176 | 42 | 28 | 8 | 13 | 8 | 11 | 14 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**PENNSYLVANIA EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 11,723 | 12,080 | 10,596 | 9,527 | 8,522 | 7,549 | | |
| | Terminations | | 16,714 | 12,198 | 13,333 | 9,953 | 8,910 | 8,010 | | |
| | Pending | | 11,415 | 11,326 | 8,592 | 8,140 | 7,738 | 7,284 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -35.6 | -37.5 | -28.8 | -20.8 | -11.4 | | 82 | 5 |
| | Number of Judgeships | | 22 | 22 | 22 | 22 | 22 | 22 | | |
| | Vacant Judgeship Months [2] | | 73.3 | 66.8 | 41.5 | 29.6 | 38.9 | 57.0 | | |
| **Actions per Judgeship** | Filings | Total | 533 | 549 | 482 | 433 | 387 | 343 | 77 | 4 |
| | | Civil | 476 | 501 | 431 | 389 | 342 | 300 | 50 | 4 |
| | | Criminal Felony | 40 | 32 | 33 | 29 | 30 | 28 | 90 | 5 |
| | | Supervised Release Hearings | 17 | 16 | 18 | 15 | 15 | 15 | 80 | 3 |
| | Pending Cases [2] | | 519 | 515 | 391 | 370 | 352 | 331 | 72 | 5 |
| | Weighted Filings [2] | | 374 | 371 | 351 | 321 | 318 | 301 | 80 | 5 |
| | Terminations | | 760 | 554 | 606 | 452 | 405 | 364 | 73 | 4 |
| | Trials Completed | | 17 | 12 | 13 | 11 | 9 | 9 | 80 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 14.9 | 16.1 | 14.5 | 14.1 | 15.3 | 13.7 | 79 | 4 |
| | | Civil [2] | 15.1 | 4.0 | 5.5 | 5.5 | 5.3 | 6.0 | 7 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 19.2 | 21.6 | 24.5 | 18.6 | 21.3 | 19.2 | 5 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 786 8.0 | 2,269 23.0 | 1,331 18.6 | 1,441 21.4 | 1,401 22.1 | 1,042 17.4 | 83 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.4 | 1.3 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 80.3 | 76.8 | 61.3 | 70.0 | 61.8 | 62.2 | | |
| | | Percent Not Selected or Challenged | 37.6 | 42.1 | 30.2 | 41.1 | 44.6 | 45.3 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 6,601 | 383 | 278 | 1,078 | 8 | 110 | 417 | 830 | 757 | 255 | 1,645 | 44 | 796 |
| Criminal [1] | 612 | 2 | 154 | 70 | 85 | 141 | 34 | 56 | 10 | 23 | 3 | 8 | 26 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**PENNSYLVANIA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,800 | 3,221 | 3,126 | 3,319 | 3,001 | 3,306 | | |
| | Terminations | | 3,129 | 3,609 | 3,169 | 2,928 | 2,915 | 3,040 | | |
| | Pending | | 3,793 | 3,386 | 3,310 | 3,696 | 3,771 | 4,041 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -13.0 | 2.6 | 5.8 | -0.4 | 10.2 | | 22 | 3 |
| | Number of Judgeships | | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 633 | 537 | 521 | 553 | 500 | 551 | 31 | 2 |
| | | Civil | 545 | 443 | 436 | 444 | 402 | 442 | 23 | 3 |
| | | Criminal Felony | 71 | 75 | 70 | 94 | 82 | 91 | 41 | 1 |
| | | Supervised Release Hearings | 18 | 19 | 16 | 16 | 16 | 19 | 70 | 1 |
| | Pending Cases [2] | | 632 | 564 | 552 | 616 | 629 | 674 | 20 | 2 |
| | Weighted Filings [2] | | 538 | 470 | 458 | 496 | 458 | 484 | 36 | 3 |
| | Terminations | | 522 | 602 | 528 | 488 | 486 | 507 | 37 | 3 |
| | Trials Completed | | 27 | 26 | 22 | 21 | 23 | 31 | 10 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.1 | 12.4 | 11.9 | 12.5 | 12.7 | 14.6 | 83 | 5 |
| | | Civil [2] | 7.1 | 9.3 | 9.6 | 9.0 | 9.3 | 10.1 | 66 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 30.2 | 28.2 | 33.2 | 28.8 | 36.7 | 34.4 | 46 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 217 7.2 | 157 6.0 | 193 7.4 | 237 8.6 | 250 9.2 | 242 8.3 | 56 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.4 | 1.4 | 1.7 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 37.0 | 20.9 | 34.2 | 47.3 | 63.8 | 47.1 | | |
| | | Percent Not Selected or Challenged | 30.5 | 34.6 | 31.9 | 38.7 | 50.9 | 33.8 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 2,650 | 253 | 86 | 949 | 5 | 111 | 82 | 171 | 214 | 59 | 519 | 1 | 200 |
| Criminal [1] | 543 | 1 | 207 | 100 | 70 | 52 | 28 | 28 | 7 | 12 | 11 | 1 | 26 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**PENNSYLVANIA WESTERN**

| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Numerical Standing Within U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | Filings [1] | | 3,313 | 3,336 | 3,307 | 3,286 | 3,241 | 3,327 | | |
| | Terminations | | 3,326 | 3,409 | 3,403 | 3,056 | 3,330 | 3,148 | | |
| | Pending | | 2,771 | 2,704 | 2,616 | 2,842 | 2,745 | 2,920 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 0.4 | -0.3 | 0.6 | 1.2 | 2.7 | | 49 | 4 |
| | Number of Judgeships | | 10 | 10 | 10 | 10 | 10 | 10 | | |
| | Vacant Judgeship Months [2] | | 2.2 | 31.4 | 36.0 | 36.9 | 48.0 | 61.0 | | |
| **Actions per Judgeship** | Filings | Total | 331 | 334 | 331 | 329 | 324 | 333 | 79 | 5 |
| | | Civil | 270 | 266 | 259 | 272 | 264 | 256 | 64 | 5 |
| | | Criminal Felony | 51 | 54 | 57 | 43 | 46 | 59 | 72 | 2 |
| | | Supervised Release Hearings | 11 | 14 | 15 | 14 | 13 | 18 | 73 | 2 |
| | Pending Cases [2] | | 277 | 270 | 262 | 284 | 275 | 292 | 84 | 6 |
| | Weighted Filings [2] | | 298 | 294 | 303 | 281 | 296 | 310 | 78 | 4 |
| | Terminations | | 333 | 341 | 340 | 306 | 333 | 315 | 82 | 5 |
| | Trials Completed | | 20 | 21 | 20 | 22 | 16 | 20 | 29 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.0 | 12.5 | 14.8 | 12.7 | 15.5 | 16.0 | 85 | 6 |
| | | Civil [2] | 6.2 | 7.3 | 6.7 | 6.3 | 6.1 | 5.8 | 6 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 34.0 | 26.8 | 35.1 | 31.4 | 31.5 | 32.6 | 44 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 94 / 4.6 | 78 / 4.0 | 80 / 4.3 | 75 / 3.6 | 72 / 3.6 | 70 / 3.4 | 19 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.5 | 1.8 | 1.3 | 1.3 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 57.9 | 54.9 | 49.8 | 48.3 | 48.8 | 43.0 | | |
| | | Percent Not Selected or Challenged | 43.3 | 43.6 | 36.8 | 36.8 | 39.8 | 34.8 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 2,561 | 186 | 43 | 722 | 19 | 96 | 183 | 283 | 139 | 66 | 642 | 7 | 175 |
| Criminal [1] | 588 | 6 | 301 | 25 | 78 | 75 | 22 | 35 | 2 | 11 | 5 | 7 | 21 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**VIRGIN ISLANDS**

| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Numerical Standing Within** | |
| | | | | | | | | | **U.S.** | **Circuit** |
| **Overall Caseload Statistics** | Filings [1] | | 339 | 328 | 329 | 335 | 339 | 218 | | |
| | Terminations | | 359 | 349 | 324 | 307 | 281 | 214 | | |
| | Pending | | 1,254 | 1,231 | 1,224 | 1,255 | 1,320 | 1,315 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -35.7 | -33.5 | -33.7 | -34.9 | -35.7 | | 92 | 6 |
| | Number of Judgeships | | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 170 | 164 | 165 | 168 | 170 | 109 | 93 | 6 |
| | | Civil | 122 | 107 | 118 | 101 | 83 | 70 | 92 | 6 |
| | | Criminal Felony | 42 | 54 | 37 | 60 | 78 | 35 | 88 | 4 |
| | | Supervised Release Hearings | 6 | 3 | 11 | 7 | 9 | 5 | 91 | 5 |
| | Pending Cases [2] | | 627 | 616 | 612 | 628 | 660 | 658 | 21 | 3 |
| | Weighted Filings [2] | | - | - | - | - | - | - | - | - |
| | Terminations | | 180 | 175 | 162 | 154 | 141 | 107 | 93 | 6 |
| | Trials Completed | | 29 | 21 | 21 | 26 | 28 | 33 | 6 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.8 | 7.8 | 7.7 | 8.1 | 6.2 | 7.6 | 24 | 1 |
| | | Civil [2] | 17.8 | 14.6 | 13.9 | 16.6 | 19.1 | 17.4 | 89 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 35.3 | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 109 22.1 | 109 25.1 | 121 27.7 | 117 26.7 | 127 29.0 | 140 33.4 | 89 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.2 | 1.2 | 1.7 | 1.9 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 67.8 | 39.4 | 64.4 | 64.0 | 74.8 | 104.9 | | |
| | | Percent Not Selected or Challenged | 30.8 | 13.8 | 28.6 | 36.5 | 30.4 | 50.3 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 139 | - | 1 | 9 | 5 | 15 | 4 | 33 | 37 | - | 26 | 1 | 8 |
| Criminal [1] | 70 | 6 | 25 | 6 | 14 | 4 | 7 | 2 | - | 1 | 3 | 1 | 1 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MARYLAND**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 4,815 | 5,236 | 4,865 | 5,604 | 4,749 | 5,205 | | |
| | Terminations | | 5,151 | 4,903 | 5,071 | 4,979 | 4,903 | 4,775 | | |
| | Pending | | 4,291 | 4,637 | 4,370 | 4,893 | 4,720 | 5,160 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 8.1 | -0.6 | 7.0 | -7.1 | 9.6 | | 24 | 1 |
| | Number of Judgeships | | 10 | 10 | 10 | 10 | 10 | 10 | | |
| | Vacant Judgeship Months [2] | | 1.7 | 13.4 | 8.9 | 16.9 | 24.0 | 24.0 | | |
| **Actions per Judgeship** | Filings | Total | 482 | 524 | 487 | 560 | 475 | 521 | 37 | 3 |
| | | Civil | 385 | 421 | 394 | 468 | 359 | 411 | 28 | 3 |
| | | Criminal Felony | 80 | 83 | 75 | 71 | 90 | 85 | 45 | 7 |
| | | Supervised Release Hearings | 17 | 20 | 18 | 22 | 27 | 25 | 60 | 9 |
| | Pending Cases [2] | | 429 | 464 | 437 | 489 | 472 | 516 | 37 | 4 |
| | Weighted Filings [2] | | 447 | 499 | 463 | 479 | 441 | 491 | 34 | 2 |
| | Terminations | | 515 | 490 | 507 | 498 | 490 | 478 | 46 | 3 |
| | Trials Completed | | 21 | 17 | 17 | 18 | 17 | 19 | 35 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.9 | 10.6 | 12.0 | 11.6 | 11.7 | 11.6 | 64 | 8 |
| | | Civil [2] | 7.8 | 7.5 | 7.6 | 7.0 | 8.3 | 7.8 | 27 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 32.9 | 33.3 | 26.7 | 29.4 | 30.6 | 31.5 | 40 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 157 / 5.2 | 140 / 4.2 | 148 / 4.6 | 156 / 4.1 | 184 / 5.2 | 195 / 5.0 | 34 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.6 | 1.5 | 1.4 | 1.7 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 45.8 | 43.2 | 50.6 | 46.4 | 53.7 | 43.2 | | |
| | | Percent Not Selected or Challenged | 30.1 | 30.9 | 30.1 | 29.8 | 31.7 | 24.6 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 4,109 | 375 | 388 | 876 | 34 | 106 | 336 | 387 | 451 | 156 | 511 | 11 | 478 |
| Criminal [1] | 847 | 41 | 283 | 81 | 158 | 84 | 58 | 50 | - | 19 | 7 | 12 | 54 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTH CAROLINA EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,078 | 2,659 | 2,727 | 3,267 | 2,674 | 2,770 | | |
| | Terminations | | 3,109 | 2,975 | 2,835 | 2,603 | 2,701 | 2,643 | | |
| | Pending | | 3,116 | 2,820 | 2,639 | 3,034 | 2,976 | 3,121 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -10.0 | 4.2 | 1.6 | -15.2 | 3.6 | | 47 | 4 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 12.0 | 12.0 | 12.0 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | Filings | Total | 770 | 665 | 682 | 817 | 669 | 693 | 16 | 1 |
| | | Civil | 548 | 492 | 490 | 608 | 457 | 417 | 26 | 2 |
| | | Criminal Felony | 173 | 127 | 149 | 157 | 153 | 204 | 8 | 1 |
| | | Supervised Release Hearings | 49 | 46 | 43 | 52 | 59 | 71 | 14 | 2 |
| | Pending Cases [2] | | 779 | 705 | 660 | 759 | 744 | 780 | 15 | 2 |
| | Weighted Filings [2] | | 667 | 544 | 585 | 639 | 549 | 613 | 15 | 1 |
| | Terminations | | 777 | 744 | 709 | 651 | 675 | 661 | 11 | 2 |
| | Trials Completed | | 58 | 36 | 40 | 32 | 40 | 38 | 4 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.3 | 9.5 | 8.3 | 8.3 | 9.5 | 9.2 | 41 | 7 |
| | | Civil [2] | 8.9 | 9.0 | 7.9 | 9.2 | 9.1 | 10.3 | 70 | 7 |
| | From Filing to Trial [2] (Civil Only) | | 27.3 | 26.8 | 22.2 | 32.2 | 32.3 | 40.6 | 56 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 295 13.1 | 347 16.1 | 313 16.3 | 49 2.2 | 56 2.6 | 92 4.3 | 28 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 38.2 | 45.4 | 26.3 | 40.4 | 31.6 | 36.3 | | |
| | | Percent Not Selected or Challenged | 29.3 | 41.1 | 17.4 | 39.8 | 18.7 | 26.0 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 1,668 | 231 | 24 | 666 | 21 | 91 | 40 | 137 | 83 | 40 | 182 | 2 | 151 |
| Criminal [1] | 817 | 68 | 272 | 101 | 196 | 66 | 47 | 23 | - | 11 | 3 | 1 | 29 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTH CAROLINA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,909 | 1,813 | 1,801 | 2,058 | 1,860 | 1,828 | | | |
| | Terminations | | 1,615 | 2,107 | 1,981 | 1,983 | 1,918 | 1,882 | | | |
| | Pending | | 2,250 | 1,962 | 1,756 | 1,825 | 1,778 | 1,739 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -4.2 | 0.8 | 1.5 | -11.2 | -1.7 | | | 67 | 8 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 12.0 | 0.0 | 0.0 | 0.0 | | | |
| **Actions per Judgeship** | Filings | Total | 477 | 453 | 450 | 515 | 465 | 457 | | 54 | 6 |
| | | Civil | 317 | 297 | 266 | 375 | 296 | 285 | | 55 | 7 |
| | | Criminal Felony | 131 | 129 | 149 | 101 | 129 | 116 | | 26 | 3 |
| | | Supervised Release Hearings | 30 | 28 | 36 | 38 | 41 | 57 | | 23 | 4 |
| | Pending Cases [2] | | 563 | 491 | 439 | 456 | 445 | 435 | | 52 | 5 |
| | Weighted Filings [2] | | 404 | 407 | 428 | 402 | 418 | 390 | | 60 | 7 |
| | Terminations | | 404 | 527 | 495 | 496 | 480 | 471 | | 50 | 5 |
| | Trials Completed | | 20 | 17 | 16 | 14 | 13 | 21 | | 24 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.6 | 6.8 | 6.1 | 7.0 | 6.3 | 6.7 | | 13 | 2 |
| | | Civil [2] | 11.4 | 11.0 | 11.6 | 10.5 | 9.7 | 9.3 | | 49 | 6 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 97 5.7 | 100 6.9 | 157 12.7 | 121 8.7 | 82 6.4 | 83 6.7 | | 47 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.4 | 1.3 | 1.3 | 1.2 | | | |
| | Jurors | Avg. Present for Jury Selection | 69.4 | 44.2 | 42.1 | 49.9 | 48.7 | 43.8 | | | |
| | | Percent Not Selected or Challenged | 54.8 | 40.7 | 24.2 | 48.5 | 43.7 | 46.6 | | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 1,138 | 173 | 15 | 446 | 18 | 9 | 60 | 94 | 49 | 28 | 155 | - | 91 |
| Criminal [1] | 461 | 12 | 112 | 39 | 174 | 52 | 26 | 24 | 2 | 5 | 4 | 2 | 9 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTH CAROLINA WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,467 | 1,995 | 1,942 | 2,309 | 2,214 | 2,204 | | |
| | Terminations | | 2,207 | 2,334 | 2,197 | 2,212 | 2,119 | 2,220 | | |
| | Pending | | 2,294 | 1,945 | 1,676 | 1,780 | 1,871 | 1,839 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -10.7 | 10.5 | 13.5 | -4.5 | -0.5 | | 63 | 6 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 9.9 | | |
| **Actions per Judgeship** | Filings | Total | 493 | 399 | 388 | 462 | 443 | 441 | 61 | 7 |
| | | Civil | 304 | 241 | 217 | 285 | 247 | 249 | 69 | 9 |
| | | Criminal Felony | 143 | 105 | 113 | 120 | 138 | 122 | 24 | 2 |
| | | Supervised Release Hearings | 46 | 53 | 58 | 57 | 57 | 70 | 15 | 3 |
| | Pending Cases [2] | | 459 | 389 | 335 | 356 | 374 | 368 | 70 | 7 |
| | Weighted Filings [2] | | 480 | 353 | 360 | 383 | 438 | 401 | 57 | 6 |
| | Terminations | | 441 | 467 | 439 | 442 | 424 | 444 | 56 | 6 |
| | Trials Completed | | 24 | 20 | 17 | 14 | 15 | 17 | 41 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 15.4 | 15.4 | 15.6 | 11.4 | 9.7 | 9.0 | 38 | 6 |
| | | Civil [2] | 8.1 | 9.4 | 8.5 | 9.2 | 8.7 | 8.7 | 43 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 24.9 | 24.5 | - | 19.2 | 17.9 | 19.3 | 7 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 34 2.7 | 36 3.2 | 38 3.9 | 39 3.3 | 45 3.7 | 54 4.5 | 30 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.5 | 1.4 | 1.6 | 1.5 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 30.5 | 30.7 | 34.2 | 28.7 | 29.1 | 42.1 | | |
| | | Percent Not Selected or Challenged | 24.2 | 17.5 | 22.1 | 29.7 | 20.5 | 40.3 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 1,244 | 224 | 12 | 283 | 20 | 21 | 88 | 122 | 65 | 48 | 229 | 2 | 130 |
| Criminal [1] | 608 | 15 | 182 | 56 | 158 | 93 | 20 | 39 | 5 | 6 | 10 | 4 | 20 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**SOUTH CAROLINA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 4,897 | 5,673 | 5,992 | 6,022 | 4,699 | 5,028 | | |
| | Terminations | | 5,053 | 4,786 | 4,632 | 4,816 | 7,628 | 4,768 | | |
| | Pending | | 4,353 | 5,262 | 6,630 | 7,813 | 4,900 | 5,167 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 2.7 | -11.4 | -16.1 | -16.5 | 7.0 | | 31 | 3 |
| | Number of Judgeships | | 10 | 10 | 10 | 10 | 10 | 10 | | |
| | Vacant Judgeship Months [2] | | 5.4 | 19.9 | 19.4 | 24.0 | 24.0 | 28.5 | | |
| **Actions per Judgeship** | Filings | Total | 490 | 567 | 599 | 602 | 470 | 503 | 42 | 4 |
| | | Civil | 366 | 452 | 488 | 488 | 338 | 354 | 39 | 4 |
| | | Criminal Felony | 93 | 85 | 85 | 86 | 98 | 113 | 28 | 4 |
| | | Supervised Release Hearings | 32 | 31 | 26 | 28 | 34 | 36 | 49 | 8 |
| | Pending Cases [2] | | 435 | 526 | 663 | 781 | 490 | 517 | 35 | 3 |
| | Weighted Filings [2] | | 427 | 411 | 493 | 493 | 422 | 457 | 43 | 3 |
| | Terminations | | 505 | 479 | 463 | 482 | 763 | 477 | 47 | 4 |
| | Trials Completed | | 21 | 19 | 15 | 13 | 15 | 15 | 49 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.9 | 9.9 | 9.6 | 10.2 | 11.9 | 11.8 | 65 | 9 |
| | | Civil [2] | 8.9 | 9.2 | 9.3 | 8.4 | 17.4 | 8.7 | 43 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 23.4 | 33.5 | 28.0 | 30.7 | 25.7 | 21.6 | 16 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 298 9.1 | 323 7.6 | 329 5.9 | 353 5.3 | 406 11.5 | 423 11.6 | 70 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.7 | 1.7 | 1.8 | 1.6 | 1.6 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 51.4 | 45.0 | 50.3 | 55.1 | 66.4 | 51.5 | | |
| | | Percent Not Selected or Challenged | 14.7 | 18.1 | 18.6 | 24.2 | 35.6 | 37.9 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,544 | 436 | 77 | 1,061 | 14 | 60 | 382 | 400 | 378 | 33 | 440 | 6 | 257 |
| Criminal [1] | 1,122 | 29 | 290 | 114 | 351 | 191 | 21 | 33 | 27 | 23 | 3 | 13 | 27 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**VIRGINIA EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 5,113 | 5,039 | 4,915 | 5,085 | 4,776 | 4,799 | | |
| | | Terminations | 4,931 | 4,923 | 4,570 | 4,803 | 4,752 | 4,706 | | |
| | | Pending | 3,410 | 3,392 | 3,230 | 3,486 | 3,543 | 3,631 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -6.1 | -4.8 | -2.4 | -5.6 | 0.5 | | 56 | 5 |
| | | Number of Judgeships | 11 | 11 | 11 | 11 | 11 | 11 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 2.5 | 0.0 | 0.0 | 0.0 | 9.9 | | |
| **Actions per Judgeship** | **Filings** | Total | 465 | 458 | 447 | 462 | 434 | 436 | 63 | 8 |
| | | Civil | 308 | 311 | 318 | 335 | 311 | 305 | 48 | 5 |
| | | Criminal Felony | 109 | 104 | 85 | 84 | 81 | 87 | 44 | 6 |
| | | Supervised Release Hearings | 48 | 43 | 44 | 43 | 42 | 44 | 37 | 6 |
| | Pending Cases [2] | | 310 | 308 | 294 | 317 | 322 | 330 | 73 | 8 |
| | Weighted Filings [2] | | 452 | 425 | 426 | 399 | 392 | 406 | 53 | 5 |
| | Terminations | | 448 | 448 | 415 | 437 | 432 | 428 | 61 | 8 |
| | Trials Completed | | 23 | 26 | 22 | 21 | 21 | 23 | 19 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 4.9 | 5.0 | 5.3 | 5.5 | 5.9 | 5.4 | 8 | 1 |
| | | Civil [2] | 5.2 | 5.6 | 5.3 | 5.2 | 5.3 | 5.2 | 4 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 10.8 | 11.3 | 10.7 | 11.1 | 10.0 | 12.8 | 1 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 24 / 1.2 | 32 / 1.5 | 62 / 2.6 | 91 / 3.5 | 348 / 13.5 | 431 / 16.3 | 81 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.3 | 1.3 | 1.2 | 1.2 | | |
| | **Jurors** | Avg. Present for Jury Selection | 58.8 | 50.5 | 52.5 | 34.3 | 50.2 | 52.0 | | |
| | | Percent Not Selected or Challenged | 49.9 | 39.5 | 39.9 | 41.0 | 39.3 | 36.4 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 3,354 | 87 | 29 | 1,067 | 10 | 87 | 184 | 332 | 280 | 209 | 537 | 28 | 504 |
| Criminal [1] | 958 | 5 | 258 | 179 | 146 | 169 | 46 | 76 | 2 | 14 | 16 | 23 | 24 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**VIRGINIA WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,898 | 1,781 | 1,675 | 1,826 | 1,628 | 1,613 | | |
| | Terminations | | 1,759 | 1,817 | 1,766 | 1,591 | 1,757 | 1,641 | | |
| | Pending | | 1,384 | 1,324 | 1,220 | 1,396 | 1,277 | 1,268 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -15.0 | -9.4 | -3.7 | -11.7 | -0.9 | | 65 | 7 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 11.0 | 0.0 | 0.0 | 6.6 | | |
| **Actions per Judgeship** | Filings | Total | 475 | 445 | 419 | 457 | 407 | 403 | 68 | 9 |
| | | Civil | 329 | 298 | 296 | 345 | 302 | 298 | 51 | 6 |
| | | Criminal Felony | 112 | 108 | 84 | 75 | 71 | 59 | 72 | 9 |
| | | Supervised Release Hearings | 34 | 40 | 40 | 36 | 35 | 46 | 34 | 5 |
| | Pending Cases [2] | | 346 | 331 | 305 | 349 | 319 | 317 | 78 | 9 |
| | Weighted Filings [2] | | 409 | 386 | 355 | 355 | 346 | 337 | 75 | 9 |
| | Terminations | | 440 | 454 | 442 | 398 | 439 | 410 | 66 | 9 |
| | Trials Completed | | 46 | 44 | 33 | 41 | 39 | 43 | 2 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.5 | 7.7 | 9.4 | 9.1 | 9.9 | 8.9 | 36 | 5 |
| | | Civil [2] | 7.1 | 9.4 | 10.1 | 9.7 | 9.1 | 9.0 | 46 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 11.7 | 14.1 | 19.2 | 15.8 | 20.3 | 20.3 | 11 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 17 / 2.2 | 18 / 2.4 | 17 / 2.3 | 21 / 2.1 | 20 / 2.1 | 20 / 2.1 | 9 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.9 | 2.1 | 1.6 | 1.8 | 1.8 | 1.7 | | |
| | Jurors | Avg. Present for Jury Selection | 38.8 | 35.6 | 39.6 | 42.8 | 38.6 | 39.8 | | |
| | | Percent Not Selected or Challenged | 7.7 | 9.7 | 20.0 | 23.8 | 18.1 | 17.0 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 1,193 | 189 | 9 | 422 | 4 | 92 | 39 | 72 | 95 | 19 | 156 | - | 96 |
| Criminal [1] | 236 | - | 104 | 14 | 34 | 43 | 3 | 16 | - | 5 | 8 | 1 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WEST VIRGINIA NORTHERN**

| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | Filings [1] | | 1,202 | 1,334 | 1,315 | 1,273 | 1,323 | 1,426 | Numerical Standing Within | |
| | Terminations | | 1,195 | 1,217 | 1,379 | 1,291 | 1,225 | 1,297 | | |
| | Pending | | 891 | 1,004 | 940 | 926 | 1,012 | 1,136 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 18.6 | 6.9 | 8.4 | 12.0 | 7.8 | | 26 | 2 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 10.6 | | |
| **Actions per Judgeship** | **Filings** | Total | 401 | 445 | 438 | 424 | 441 | 475 | 52 | 5 |
| | | Civil | 228 | 227 | 225 | 261 | 242 | 254 | 66 | 8 |
| | | Criminal Felony | 101 | 152 | 143 | 86 | 111 | 113 | 28 | 4 |
| | | Supervised Release Hearings | 72 | 65 | 70 | 77 | 88 | 108 | 7 | 1 |
| | Pending Cases [2] | | 297 | 335 | 313 | 309 | 337 | 379 | 68 | 6 |
| | Weighted Filings [2] | | 368 | 421 | 395 | 318 | 366 | 380 | 63 | 8 |
| | Terminations | | 398 | 406 | 460 | 430 | 408 | 432 | 59 | 7 |
| | Trials Completed | | 21 | 18 | 15 | 15 | 15 | 19 | 35 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.3 | 5.8 | 6.8 | 7.2 | 6.7 | 6.9 | 14 | 3 |
| | | Civil [2] | 8.3 | 9.2 | 11.9 | 8.9 | 9.9 | 10.3 | 70 | 7 |
| | From Filing to Trial [2] (Civil Only) | | - | - | 17.0 | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 10 1.6 | 8 1.2 | 10 1.8 | 9 1.3 | 22 3.2 | 33 4.2 | 25 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.7 | 1.8 | 1.3 | 1.6 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 47.7 | 46.2 | 41.8 | 38.3 | 62.1 | 49.5 | | |
| | | Percent Not Selected or Challenged | 26.4 | 29.2 | 36.3 | 17.3 | 34.0 | 25.9 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 762 | 25 | 20 | 361 | - | 78 | 33 | 97 | 46 | 6 | 44 | 1 | 51 |
| Criminal [1] | 340 | - | 184 | 18 | 70 | 33 | 10 | 12 | 2 | 4 | 4 | - | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WEST VIRGINIA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 24,555 | 37,875 | 21,115 | 13,996 | 10,995 | 2,809 | | |
| | Terminations | | 1,412 | 2,295 | 11,668 | 9,023 | 35,400 | 3,877 | | |
| | Pending | | 27,456 | 63,062 | 72,541 | 77,612 | 53,092 | 71,302 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -88.6 | -92.6 | -86.7 | -79.9 | -74.5 | | 94 | 9 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 4,911 | 7,575 | 4,223 | 2,799 | 2,199 | 562 | 28 | 2 |
| | | Civil | 4,821 | 7,473 | 4,140 | 2,718 | 2,103 | 461 | 19 | 1 |
| | | Criminal Felony | 61 | 68 | 55 | 50 | 56 | 62 | 69 | 8 |
| | | Supervised Release Hearings | 29 | 34 | 29 | 31 | 40 | 38 | 47 | 7 |
| | Pending Cases [2] | | 5,491 | 12,612 | 14,508 | 15,522 | 10,618 | 14,260 | 1 | 1 |
| | Weighted Filings [2] | | 3,237 | 5,163 | 2,993 | 1,935 | 1,534 | 433 | 45 | 4 |
| | Terminations | | 282 | 459 | 2,334 | 1,805 | 7,080 | 775 | 5 | 1 |
| | Trials Completed | | 14 | 15 | 15 | 8 | 9 | 10 | 78 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.7 | 6.4 | 6.5 | 6.3 | 6.1 | 6.9 | 14 | 3 |
| | | Civil [2] | 7.5 | 5.5 | 15.4 | 25.3 | 34.2 | 36.1 | 94 | 9 |
| | From Filing to Trial [2] (Civil Only) | | 17.7 | 27.3 | 21.8 | - | - | | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 926 3.4 | 1,041 1.7 | 3,139 4.3 | 20,542 26.5 | 25,950 49.1 | 48,986 69.0 | 94 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.2 | 1.3 | 1.3 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 32.5 | 28.9 | 39.2 | 94.5 | 28.4 | 40.7 | | |
| | | Percent Not Selected or Challenged | 9.7 | 13.5 | 0.8 | 58.6 | 5.6 | 24.8 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 2,307 | 62 | 1,480 | 243 | 2 | 18 | 53 | 154 | 99 | 1 | 80 | - | 115 |
| Criminal [1] | 311 | 1 | 160 | 13 | 81 | 10 | 3 | 18 | 3 | 3 | 6 | 2 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**LOUISIANA EASTERN**

| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | Filings [1] | | 6,565 | 3,597 | 4,029 | 16,475 | 11,796 | 17,891 | | |
| | Terminations | | 7,164 | 4,688 | 3,699 | 4,392 | 4,850 | 5,623 | | |
| | Pending | | 7,775 | 6,738 | 6,876 | 18,986 | 26,235 | 38,479 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 172.5 | 397.4 | 344.1 | 8.6 | 51.7 | | 4 | 2 |
| | Number of Judgeships | | 12 | 12 | 12 | 12 | 12 | 12 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 12.0 | 22.2 | 25.7 | | |
| **Actions per Judgeship** | **Filings** | Total | 547 | 300 | 336 | 1,373 | 983 | 1,491 | 1 | 1 |
| | | Civil | 513 | 260 | 289 | 1,337 | 954 | 1,454 | 1 | 1 |
| | | Criminal Felony | 28 | 33 | 41 | 28 | 23 | 27 | 92 | 9 |
| | | Supervised Release Hearings | 6 | 7 | 6 | 7 | 7 | 11 | 85 | 7 |
| | Pending Cases [2] | | 648 | 562 | 573 | 1,582 | 2,186 | 3,207 | 2 | 1 |
| | Weighted Filings [2] | | 551 | 273 | 279 | 1,152 | 775 | 1,258 | 1 | 1 |
| | Terminations | | 597 | 391 | 308 | 366 | 404 | 469 | 52 | 5 |
| | Trials Completed | | 10 | 9 | 8 | 9 | 9 | 8 | 85 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.3 | 9.2 | 9.4 | 13.3 | 16.0 | 16.2 | 86 | 9 |
| | | Civil [2] | 26.0 | 4.9 | 10.6 | 8.5 | 5.9 | 4.5 | 2 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 17.2 | 18.1 | 15.6 | 18.1 | 19.5 | 17.5 | 3 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 1,069 / 14.5 | 1,240 / 19.8 | 1,044 / 16.5 | 2,544 / 13.8 | 2,491 / 9.7 | 3,393 / 8.9 | 60 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.5 | 1.7 | 1.5 | 1.4 | 1.5 | | |
| | **Jurors** | Avg. Present for Jury Selection | 34.8 | 54.7 | 43.0 | 71.5 | 59.7 | 38.7 | | |
| | | Percent Not Selected or Challenged | 44.0 | 56.4 | 44.5 | 66.6 | 54.9 | 42.0 | | |

*Numerical Standing Within (U.S. | Circuit)*

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 17,442 | 38 | 13,470 | 351 | 3 | 27 | 138 | 318 | 1,000 | 46 | 350 | 3 | 1,698 |
| Criminal [1] | 320 | 4 | 122 | 34 | 39 | 57 | 11 | 17 | - | 12 | 10 | 7 | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**LOUISIANA MIDDLE**

| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | |  | | | | | | Numerical Standing Within | |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,120 | 1,049 | 1,110 | 1,134 | 1,098 | 2,361 | | |
| | Terminations | | 1,075 | 1,028 | 1,093 | 1,073 | 1,012 | 1,189 | | |
| | Pending | | 1,160 | 1,163 | 1,172 | 1,232 | 1,307 | 2,477 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 110.8 | 125.1 | 112.7 | 108.2 | 115.0 | | 1 | 1 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 10.2 | 5.9 | 12.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 373 | 350 | 370 | 378 | 366 | 787 | 12 | 3 |
| | | Civil | 291 | 287 | 285 | 302 | 291 | 695 | 7 | 2 |
| | | Criminal Felony | 71 | 53 | 73 | 59 | 62 | 78 | 55 | 6 |
| | | Supervised Release Hearings | 11 | 9 | 12 | 16 | 14 | 14 | 82 | 5 |
| | Pending Cases [2] | | 387 | 388 | 391 | 411 | 436 | 826 | 13 | 3 |
| | Weighted Filings [2] | | 346 | 317 | 364 | 357 | 360 | 914 | 4 | 2 |
| | Terminations | | 358 | 343 | 364 | 358 | 337 | 396 | 67 | 6 |
| | Trials Completed | | 31 | 27 | 34 | 49 | 36 | 33 | 6 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.6 | 8.5 | 8.9 | 9.0 | 11.8 | 9.6 | 48 | 7 |
| | | Civil [2] | 11.4 | 12.3 | 11.2 | 11.7 | 11.6 | 10.0 | 64 | 8 |
| | From Filing to Trial [2] (Civil Only) | | 53.4 | 41.6 | 33.0 | 34.0 | 37.1 | 35.6 | 50 | 9 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 52 / 5.8 | 35 / 3.8 | 33 / 3.7 | 41 / 4.2 | 55 / 5.4 | 42 / 1.9 | 3 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.1 | 1.4 | 1.3 | 1.3 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 40.2 | 30.0 | 32.3 | 29.8 | 29.6 | 41.1 | | |
| | | Percent Not Selected or Challenged | 34.6 | 35.9 | 39.1 | 37.3 | 34.8 | 30.3 | | |

**2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense**

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 2,084 | 12 | 32 | 218 | 7 | 6 | 49 | 1,281 | 245 | 9 | 166 | 1 | 58 |
| Criminal [1] | 235 | 4 | 94 | 33 | 54 | 30 | - | 8 | - | 8 | 1 | - | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**LOUISIANA WESTERN**

| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Numerical Standing Within U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | Filings [1] | | 3,998 | 3,317 | 3,730 | 2,302 | 2,101 | 2,141 | | |
| | Terminations | | 2,842 | 2,275 | 2,268 | 3,171 | 5,973 | 2,499 | | |
| | Pending | | 4,835 | 5,882 | 7,342 | 6,445 | 2,569 | 2,181 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -46.4 | -35.5 | -42.6 | -7.0 | 1.9 | | 52 | 6 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 3.8 | 13.0 | 24.8 | 50.0 | | |
| **Actions per Judgeship** | Filings | Total | 571 | 474 | 533 | 329 | 300 | 306 | 82 | 9 |
| | | Civil | 509 | 430 | 485 | 279 | 253 | 256 | 64 | 9 |
| | | Criminal Felony | 46 | 30 | 35 | 38 | 38 | 41 | 83 | 8 |
| | | Supervised Release Hearings | 16 | 14 | 14 | 12 | 9 | 9 | 87 | 8 |
| | Pending Cases [2] | | 691 | 840 | 1,049 | 921 | 367 | 312 | 81 | 8 |
| | Weighted Filings [2] | | 441 | 364 | 407 | 281 | 266 | 285 | 83 | 9 |
| | Terminations | | 406 | 325 | 324 | 453 | 853 | 357 | 75 | 8 |
| | Trials Completed | | 16 | 13 | 13 | 11 | 8 | 9 | 80 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.9 | 10.1 | 10.4 | 10.4 | 10.4 | 9.0 | 38 | 5 |
| | | Civil [2] | 12.6 | 11.5 | 12.0 | 20.3 | 29.2 | 14.6 | 87 | 9 |
| | From Filing to Trial [2] (Civil Only) | | 28.3 | 29.2 | 28.2 | 30.3 | 24.9 | 28.6 | 34 | 8 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 152 / 3.4 | 151 / 2.7 | 888 / 12.5 | 2,075 / 33.7 | 313 / 13.7 | 135 / 7.1 | 49 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.4 | 1.6 | 1.5 | 1.5 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 38.7 | 53.8 | 50.4 | 35.6 | 41.8 | 33.6 | | |
| | | Percent Not Selected or Challenged | 30.8 | 44.0 | 47.4 | 29.1 | 33.4 | 26.2 | | |

#### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 1,789 | 54 | 52 | 536 | 1 | 88 | 60 | 218 | 350 | 28 | 255 | - | 147 |
| Criminal [1] | 286 | 5 | 50 | 29 | 82 | 47 | 6 | 18 | 4 | 11 | 10 | 9 | 15 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MISSISSIPPI NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,034 | 963 | 920 | 959 | 933 | 1,000 | | |
| | Terminations | | 1,022 | 1,135 | 1,076 | 855 | 875 | 1,055 | | |
| | Pending | | 1,122 | 947 | 799 | 900 | 917 | 855 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -3.3 | 3.8 | 8.7 | 4.3 | 7.2 | | 29 | 4 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 4.1 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 345 | 321 | 307 | 320 | 311 | 333 | 79 | 8 |
| | | Civil | 262 | 263 | 232 | 254 | 237 | 261 | 63 | 8 |
| | | Criminal Felony | 79 | 49 | 66 | 54 | 60 | 58 | 75 | 7 |
| | | Supervised Release Hearings | 4 | 9 | 8 | 11 | 14 | 14 | 82 | 5 |
| | Pending Cases [2] | | 374 | 316 | 266 | 300 | 306 | 285 | 85 | 9 |
| | Weighted Filings [2] | | 351 | 292 | 306 | 300 | 289 | 319 | 77 | 8 |
| | Terminations | | 341 | 378 | 359 | 285 | 292 | 352 | 77 | 9 |
| | Trials Completed | | 24 | 19 | 16 | 21 | 16 | 24 | 16 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.2 | 11.8 | 9.9 | 9.6 | 10.8 | 9.2 | 41 | 6 |
| | | Civil [2] | 10.4 | 9.9 | 10.3 | 9.0 | 8.9 | 9.3 | 49 | 7 |
| | From Filing to Trial [2] (Civil Only) | | 29.5 | 20.0 | 24.8 | 21.5 | 28.0 | 22.2 | 19 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 21 / 2.6 | 22 / 3.1 | 7 / 1.2 | 9 / 1.3 | 12 / 1.7 | 7 / 1.0 | 1 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.2 | 1.6 | 1.3 | 1.4 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 52.0 | 27.7 | 35.1 | 31.5 | 25.4 | 28.5 | | |
| | | Percent Not Selected or Challenged | 51.2 | 25.6 | 43.5 | 26.9 | 37.6 | 35.1 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 782 | 123 | 25 | 146 | 4 | 23 | 26 | 103 | 132 | 11 | 150 | 1 | 38 |
| Criminal [1] | 173 | 1 | 39 | 8 | 52 | 23 | 5 | 23 | 6 | 5 | 4 | 6 | 1 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MISSISSIPPI SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | | |
| | | | | | | | | | **U.S.** | **Circuit** |
| **Overall Caseload Statistics** | Filings [1] | | 2,619 | 2,423 | 2,139 | 2,146 | 2,295 | 2,304 | | |
| | Terminations | | 2,644 | 2,416 | 2,270 | 2,197 | 2,257 | 2,325 | | |
| | Pending | | 2,189 | 2,190 | 2,037 | 1,976 | 2,009 | 1,981 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -12.0 | -4.9 | 7.7 | 7.4 | 0.4 | | 57 | 7 |
| | Number of Judgeships | | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 3.2 | | |
| **Actions per Judgeship** | Filings | Total | 437 | 404 | 357 | 358 | 383 | 384 | 70 | 7 |
| | | Civil | 333 | 315 | 284 | 292 | 296 | 279 | 58 | 6 |
| | | Criminal Felony | 74 | 63 | 53 | 43 | 62 | 85 | 45 | 5 |
| | | Supervised Release Hearings | 29 | 26 | 20 | 23 | 24 | 21 | 67 | 4 |
| | Pending Cases [2] | | 365 | 365 | 340 | 329 | 335 | 330 | 73 | 7 |
| | Weighted Filings [2] | | 420 | 381 | 347 | 326 | 366 | 389 | 61 | 7 |
| | Terminations | | 441 | 403 | 378 | 366 | 376 | 388 | 69 | 7 |
| | Trials Completed | | 25 | 23 | 20 | 18 | 21 | 20 | 29 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.0 | 7.4 | 8.5 | 8.2 | 9.2 | 7.8 | 26 | 4 |
| | | Civil [2] | 10.1 | 10.4 | 10.4 | 10.9 | 10.0 | 9.0 | 46 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 23.1 | 22.4 | 21.4 | 19.0 | 27.1 | 21.6 | 16 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 85 4.5 | 95 5.1 | 93 5.4 | 76 4.5 | 59 3.5 | 50 3.2 | 15 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.8 | 1.6 | 1.6 | 1.5 | 1.5 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 32.9 | 32.4 | 34.7 | 32.0 | 39.1 | 31.8 | | |
| | | Percent Not Selected or Challenged | 36.1 | 32.5 | 33.6 | 33.9 | 40.1 | 32.8 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 1,671 | 42 | 55 | 492 | 2 | 14 | 62 | 273 | 303 | 17 | 287 | 2 | 122 |
| Criminal [1] | 505 | 4 | 165 | 53 | 136 | 44 | 35 | 14 | 10 | 10 | 12 | 9 | 13 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TEXAS NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 9,326 | 8,732 | 8,263 | 7,920 | 7,207 | 7,712 | | |
| | Terminations | | 6,284 | 6,554 | 6,619 | 6,515 | 6,629 | 7,072 | | |
| | Pending | | 9,453 | 11,583 | 13,176 | 14,495 | 15,043 | 15,697 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -17.3 | -11.7 | -6.7 | -2.6 | 7.0 | | 31 | 5 |
| | Number of Judgeships | | 12 | 12 | 12 | 12 | 12 | 12 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 12.0 | 17.9 | 30.8 | 48.0 | 48.0 | | |
| **Actions per Judgeship** | Filings | Total | 777 | 728 | 689 | 660 | 601 | 643 | 19 | 5 |
| | | Civil | 639 | 570 | 535 | 495 | 456 | 475 | 18 | 3 |
| | | Criminal Felony | 111 | 130 | 128 | 136 | 115 | 135 | 19 | 3 |
| | | Supervised Release Hearings | 27 | 27 | 26 | 29 | 29 | 33 | 52 | 3 |
| | Pending Cases [2] | | 788 | 965 | 1,098 | 1,208 | 1,254 | 1,308 | 5 | 2 |
| | Weighted Filings [2] | | 617 | 620 | 600 | 582 | 519 | 575 | 18 | 4 |
| | Terminations | | 524 | 546 | 552 | 543 | 552 | 589 | 18 | 3 |
| | Trials Completed | | 21 | 19 | 20 | 18 | 21 | 17 | 41 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.4 | 7.4 | 7.4 | 7.1 | 7.8 | 7.1 | 20 | 3 |
| | | Civil [2] | 6.7 | 6.5 | 6.4 | 6.5 | 7.3 | 6.9 | 17 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 25.0 | 23.1 | 23.8 | 26.9 | 20.1 | 24.8 | 24 | 7 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 88 1.1 | 220 2.2 | 1,679 14.7 | 4,527 35.9 | 6,478 48.7 | 7,936 57.3 | 93 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.6 | 1.5 | 1.7 | 1.5 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 38.6 | 40.9 | 40.5 | 59.0 | 51.4 | 66.3 | | |
| | | Percent Not Selected or Challenged | 41.0 | 35.1 | 40.8 | 48.1 | 45.7 | 46.9 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 5,699 | 143 | 680 | 1,759 | 20 | 229 | 325 | 708 | 412 | 219 | 589 | 6 | 609 |
| Criminal [1] | 1,615 | 99 | 715 | 266 | 214 | 99 | 65 | 70 | 6 | 28 | 11 | 22 | 20 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TEXAS EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 5,125 | 5,281 | 5,296 | 5,919 | 4,880 | 3,856 | | |
| | Terminations | | 4,617 | 4,896 | 5,408 | 5,901 | 5,486 | 4,220 | | |
| | Pending | | 5,640 | 6,000 | 5,794 | 5,810 | 5,220 | 4,881 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -24.8 | -27.0 | -27.2 | -34.9 | -21.0 | | 90 | 9 |
| | Number of Judgeships | | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | Vacant Judgeship Months [2] | | 24.0 | 24.0 | 29.2 | 29.7 | 36.0 | 40.0 | | |
| **Actions per Judgeship** | Filings | Total | 641 | 660 | 662 | 740 | 610 | 482 | 50 | 6 |
| | | Civil | 500 | 528 | 564 | 620 | 517 | 373 | 33 | 4 |
| | | Criminal Felony | 140 | 131 | 97 | 119 | 93 | 109 | 31 | 4 |
| | | Supervised Release Hearings | 1 | 1 | 1 | 1 | 1 | 1 | 93 | 9 |
| | Pending Cases [2] | | 705 | 750 | 724 | 726 | 653 | 610 | 25 | 5 |
| | Weighted Filings [2] | | 919 | 977 | 1,023 | 1,090 | 864 | 565 | 22 | 6 |
| | Terminations | | 577 | 612 | 676 | 738 | 686 | 528 | 30 | 4 |
| | Trials Completed | | 18 | 18 | 14 | 15 | 14 | 12 | 68 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.8 | 12.2 | 14.3 | 11.6 | 12.7 | 10.6 | 58 | 8 |
| | | Civil [2] | 8.3 | 9.0 | 8.1 | 6.5 | 7.1 | 8.5 | 39 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 18.5 | 27.9 | 22.9 | 20.7 | 22.0 | 19.2 | 5 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 234 / 6.0 | 227 / 5.4 | 240 / 5.5 | 270 / 6.3 | 264 / 6.8 | 243 / 7.0 | 48 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 2.0 | 2.2 | 1.8 | 2.1 | 1.8 | 2.0 | | |
| | Jurors | Avg. Present for Jury Selection | 36.1 | 35.3 | 41.6 | 37.1 | 37.9 | 48.8 | | |
| | | Percent Not Selected or Challenged | 32.0 | 30.5 | 36.4 | 29.8 | 32.3 | 38.7 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 2,981 | 162 | 59 | 1,021 | 15 | 101 | 121 | 256 | 235 | 553 | 229 | 13 | 216 |
| Criminal [1] | 863 | 23 | 466 | 73 | 145 | 62 | 17 | 25 | 5 | 11 | 6 | 15 | 15 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TEXAS SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 15,253 | 14,674 | 14,159 | 15,183 | 14,140 | 14,135 | | |
| | | Terminations | 14,778 | 14,896 | 13,934 | 14,379 | 14,613 | 13,793 | | |
| | | Pending | 11,919 | 11,833 | 12,074 | 12,942 | 12,561 | 12,879 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -7.3 | -3.7 | -0.2 | -6.9 | | | 61 | 8 |
| | | Number of Judgeships | 19 | 19 | 19 | 19 | 19 | 19 | | |
| | | Vacant Judgeship Months [2] | 21.9 | 37.7 | 47.2 | 15.0 | 24.0 | 27.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 803 | 772 | 745 | 799 | 744 | 744 | 13 | 4 |
| | | Civil | 304 | 322 | 318 | 327 | 320 | 308 | 47 | 5 |
| | | Criminal Felony | 388 | 347 | 340 | 380 | 330 | 344 | 5 | 2 |
| | | Supervised Release Hearings | 110 | 103 | 88 | 92 | 94 | 92 | 10 | 2 |
| | Pending Cases [2] | | 627 | 623 | 635 | 681 | 661 | 678 | 19 | 4 |
| | Weighted Filings [2] | | 586 | 573 | 538 | 577 | 554 | 569 | 19 | 5 |
| | Terminations | | 778 | 784 | 733 | 757 | 769 | 726 | 8 | 2 |
| | Trials Completed | | 25 | 25 | 22 | 28 | 24 | 25 | 14 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 4.8 | 4.9 | 5.1 | 5.1 | 5.1 | 5.0 | 4 | 2 |
| | | Civil [2] | 7.2 | 6.9 | 7.2 | 7.3 | 8.1 | 7.8 | 27 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 21.2 | 21.8 | 21.3 | 23.4 | 21.6 | 20.4 | 12 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 382 / 8.0 | 420 / 8.2 | 397 / 7.8 | 389 / 7.2 | 405 / 7.4 | 382 / 7.2 | 50 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.1 | 1.2 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 51.9 | 51.1 | 48.5 | 45.8 | 47.2 | 45.5 | | |
| | | Percent Not Selected or Challenged | 40.1 | 38.6 | 40.9 | 37.8 | 37.7 | 38.7 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 5,848 | 106 | 84 | 1,271 | 30 | 336 | 602 | 984 | 732 | 234 | 678 | 10 | 781 |
| Criminal [1] | 6,533 | 263 | 849 | 4,436 | 294 | 206 | 98 | 140 | 10 | 24 | 33 | 88 | 92 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TEXAS WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 12,496 | 12,010 | 11,076 | 12,393 | 11,611 | 13,261 | | |
| | Terminations | | 12,840 | 12,242 | 10,828 | 11,153 | 11,872 | 12,310 | | |
| | Pending | | 6,707 | 6,308 | 6,330 | 7,219 | 6,651 | 7,517 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | 6.1 | 10.4 | 19.7 | 7.0 | 14.2 | 16 | 3 |
| | Number of Judgeships | | 13 | 13 | 13 | 13 | 13 | 13 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 12.0 | 4.5 | 12.0 | 21.5 | 24.3 | | |
| **Actions per Judgeship** | Filings | Total | 961 | 924 | 852 | 953 | 893 | 1,020 | 4 | 2 |
| | | Civil | 249 | 268 | 250 | 329 | 279 | 266 | 61 | 7 |
| | | Criminal Felony | 572 | 523 | 489 | 508 | 493 | 644 | 1 | 1 |
| | | Supervised Release Hearings | 140 | 132 | 113 | 117 | 121 | 109 | 6 | 1 |
| | Pending Cases [2] | | 516 | 485 | 487 | 555 | 512 | 578 | 28 | 6 |
| | Weighted Filings [2] | | 726 | 688 | 662 | 753 | 696 | 734 | 7 | 3 |
| | Terminations | | 988 | 942 | 833 | 858 | 913 | 947 | 1 | 1 |
| | Trials Completed | | 27 | 22 | 21 | 20 | 19 | 20 | 29 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 4.9 | 4.9 | 5.2 | 5.5 | 5.6 | 4.4 | 2 | 1 |
| | | Civil [2] | 7.3 | 6.6 | 7.1 | 6.1 | 7.3 | 7.8 | 27 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 18.7 | 21.8 | 17.9 | 20.4 | 20.8 | 19.1 | 4 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 69 / 2.9 | 75 / 3.2 | 91 / 3.7 | 71 / 2.3 | 80 / 2.8 | 87 / 3.2 | 15 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.1 | 1.2 | 1.2 | 1.2 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 52.4 | 59.9 | 59.9 | 54.4 | 53.2 | 50.8 | | |
| | | Percent Not Selected or Challenged | 43.5 | 46.8 | 46.2 | 46.7 | 40.9 | 43.1 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 3,462 | 92 | 49 | 845 | 22 | 193 | 276 | 555 | 375 | 196 | 433 | 2 | 424 |
| Criminal [1] | 8,373 | 685 | 888 | 5,934 | 378 | 205 | 51 | 96 | 18 | 24 | 21 | 43 | 30 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**KENTUCKY EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,218 | 2,398 | 1,860 | 2,020 | 2,292 | 2,301 | | |
| | Terminations | | 2,130 | 2,295 | 2,226 | 1,924 | 2,059 | 2,142 | | |
| | Pending | | 2,111 | 2,217 | 1,845 | 1,946 | 2,178 | 2,343 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 3.7 | -4.0 | 23.7 | 13.9 | 0.4 | | 57 | 5 |
| | Number of Judgeships | | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | | |
| | Vacant Judgeship Months [2] | | 5.7 | 12.0 | 12.0 | 12.0 | 13.2 | 24.0 | | |
| **Actions per Judgeship** | Filings | Total | 403 | 436 | 338 | 367 | 417 | 418 | 65 | 5 |
| | | Civil | 239 | 283 | 222 | 252 | 305 | 298 | 51 | 5 |
| | | Criminal Felony | 130 | 114 | 81 | 82 | 74 | 85 | 45 | 6 |
| | | Supervised Release Hearings | 34 | 39 | 35 | 33 | 39 | 35 | 50 | 5 |
| | Pending Cases [2] | | 384 | 403 | 335 | 354 | 396 | 426 | 57 | 7 |
| | Weighted Filings [2] | | 386 | 374 | 300 | 314 | 330 | 338 | 74 | 8 |
| | Terminations | | 387 | 417 | 405 | 350 | 374 | 389 | 68 | 6 |
| | Trials Completed | | 15 | 18 | 15 | 15 | 22 | 18 | 39 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.8 | 8.6 | 10.2 | 8.3 | 9.3 | 10.1 | 53 | 6 |
| | | Civil [2] | 9.0 | 8.8 | 10.1 | 10.5 | 8.9 | 8.1 | 33 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 30.0 | 25.1 | - | 41.0 | - | 27.3 | 30 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 105 8.0 | 137 9.7 | 142 11.5 | 141 10.8 | 131 8.6 | 133 8.3 | 56 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 2.1 | 2.2 | 1.8 | 1.8 | 1.6 | 1.7 | | |
| | Jurors | Avg. Present for Jury Selection | 45.8 | 50.1 | 51.5 | 48.1 | 53.0 | 51.4 | | |
| | | Percent Not Selected or Challenged | 31.9 | 36.4 | 37.5 | 35.1 | 35.4 | 36.3 | | |

**2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense**

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 1,638 | 163 | 240 | 463 | 13 | 116 | 71 | 108 | 148 | 15 | 127 | - | 174 |
| Criminal [1] | 468 | 1 | 297 | 14 | 56 | 37 | 11 | 22 | 2 | 6 | 3 | 2 | 17 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**KENTUCKY WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,145 | 2,050 | 2,051 | 1,667 | 1,842 | 1,731 | | |
| | Terminations | | 1,888 | 1,584 | 1,617 | 1,627 | 2,850 | 1,730 | | |
| | Pending | | 1,972 | 2,447 | 2,849 | 2,892 | 1,892 | 1,880 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -19.3 | -15.6 | -15.6 | 3.8 | -6.0 | | 77 | 8 |
| | Number of Judgeships | | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | | |
| | Vacant Judgeship Months [2] | | 16.9 | 27.0 | 24.7 | 12.0 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | Filings | Total | 477 | 456 | 456 | 370 | 409 | 385 | 69 | 8 |
| | | Civil | 397 | 370 | 381 | 296 | 316 | 305 | 48 | 4 |
| | | Criminal Felony | 65 | 66 | 59 | 58 | 74 | 62 | 69 | 9 |
| | | Supervised Release Hearings | 15 | 20 | 16 | 17 | 20 | 17 | 77 | 9 |
| | Pending Cases [2] | | 438 | 544 | 633 | 643 | 420 | 418 | 59 | 8 |
| | Weighted Filings [2] | | 415 | 400 | 384 | 331 | 372 | 352 | 69 | 7 |
| | Terminations | | 420 | 352 | 359 | 362 | 633 | 384 | 71 | 7 |
| | Trials Completed | | 15 | 12 | 12 | 14 | 16 | 14 | 57 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.8 | 11.0 | 13.0 | 13.5 | 12.3 | 13.1 | 74 | 8 |
| | | Civil [2] | 8.1 | 8.5 | 8.4 | 9.3 | 23.6 | 9.4 | 53 | 5 |
| | From Filing to Trial [2] (Civil Only) | | - | 27.3 | 28.1 | - | 29.8 | 44.7 | 60 | 8 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 80 5.0 | 62 3.1 | 77 3.1 | 471 18.8 | 121 8.4 | 123 8.6 | 59 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.5 | 1.5 | 1.4 | 1.5 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 45.7 | 36.9 | 42.0 | 49.5 | 44.0 | 44.1 | | |
| | | Percent Not Selected or Challenged | 34.5 | 28.1 | 33.1 | 44.2 | 35.6 | 26.2 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 1,374 | 117 | 38 | 290 | 4 | 91 | 93 | 141 | 129 | 10 | 226 | - | 235 |
| Criminal [1] | 281 | 3 | 87 | 22 | 82 | 37 | 7 | 20 | 4 | 6 | 3 | 2 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**MICHIGAN EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 7,354 | 6,387 | 6,080 | 5,946 | 5,400 | 5,528 | | |
| | Terminations | | 6,970 | 6,775 | 6,057 | 5,960 | 5,580 | 5,556 | | |
| | Pending | | 7,129 | 6,756 | 6,745 | 6,689 | 6,478 | 6,401 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -24.8 | -13.4 | -9.1 | -7.0 | 2.4 | | 50 | 4 |
| | Number of Judgeships | | 15 | 15 | 15 | 15 | 15 | 15 | | |
| | Vacant Judgeship Months [2] | | 31.9 | 33.3 | 0.0 | 0.0 | 8.1 | 12.0 | | |
| **Actions per Judgeship** | Filings | Total | 490 | 426 | 405 | 396 | 360 | 369 | 73 | 9 |
| | | Civil | 402 | 345 | 327 | 315 | 284 | 279 | 58 | 7 |
| | | Criminal Felony | 71 | 66 | 62 | 66 | 58 | 68 | 65 | 8 |
| | | Supervised Release Hearings | 17 | 15 | 16 | 15 | 19 | 22 | 66 | 8 |
| | Pending Cases [2] | | 475 | 450 | 450 | 446 | 432 | 427 | 56 | 6 |
| | Weighted Filings [2] | | 458 | 401 | 365 | 364 | 342 | 336 | 76 | 9 |
| | Terminations | | 465 | 452 | 404 | 397 | 372 | 370 | 72 | 8 |
| | Trials Completed | | 13 | 15 | 13 | 13 | 13 | 12 | 68 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.1 | 9.5 | 10.4 | 11.7 | 10.9 | 10.8 | 60 | 7 |
| | | Civil [2] | 7.7 | 8.5 | 8.6 | 8.2 | 9.3 | 9.3 | 49 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 26.3 | 28.4 | 28.0 | 29.6 | 25.9 | 25.8 | 26 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [3] | | 449 8.0 | 465 8.7 | 667 12.4 | 1,004 19.2 | 1,085 21.1 | 1,035 20.6 | 87 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.4 | 1.4 | 1.3 | 1.3 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 59.4 | 57.5 | 72.1 | 49.6 | 44.5 | 63.4 | | |
| | | Percent Not Selected or Challenged | 51.2 | 52.6 | 50.7 | 48.7 | 45.4 | 51.5 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,178 | 438 | 59 | 881 | 25 | 86 | 337 | 468 | 300 | 189 | 672 | 14 | 709 |
| Criminal [1] | 1,015 | 2 | 221 | 171 | 183 | 202 | 56 | 77 | 9 | 17 | 19 | 8 | 50 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**MICHIGAN WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,532 | 2,277 | 2,070 | 2,365 | 2,058 | 2,152 | | |
| | Terminations | | 2,589 | 2,208 | 2,208 | 2,292 | 2,354 | 2,047 | | |
| | Pending | | 1,802 | 1,865 | 1,711 | 1,777 | 1,484 | 1,584 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -15.0 | -5.5 | 4.0 | -9.0 | 4.6 | | 44 | 3 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 4.9 | 12.0 | | |
| **Actions per Judgeship** | Filings | Total | 633 | 569 | 518 | 591 | 515 | 538 | 36 | 1 |
| | | Civil | 477 | 427 | 398 | 451 | 378 | 379 | 32 | 1 |
| | | Criminal Felony | 113 | 103 | 82 | 100 | 85 | 110 | 30 | 3 |
| | | Supervised Release Hearings | 43 | 40 | 38 | 41 | 52 | 50 | 31 | 4 |
| | Pending Cases [2] | | 451 | 466 | 428 | 444 | 371 | 396 | 64 | 9 |
| | Weighted Filings [2] | | 532 | 477 | 421 | 475 | 407 | 466 | 39 | 1 |
| | Terminations | | 647 | 552 | 552 | 573 | 589 | 512 | 34 | 2 |
| | Trials Completed | | 25 | 17 | 16 | 23 | 18 | 15 | 49 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.2 | 7.4 | 7.5 | 6.6 | 7.3 | 6.6 | 12 | 1 |
| | | Civil [2] | 7.3 | 8.1 | 9.0 | 9.7 | 8.2 | 7.8 | 27 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 31.2 | 34.9 | 28.6 | 28.5 | 39.0 | 34.4 | 46 | 7 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 80 | 76 | 64 | 98 | 70 | 47 | | |
| | | | 5.3 | 4.9 | 4.2 | 6.4 | 5.5 | 3.6 | 20 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.5 | 1.3 | 1.4 | 1.2 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 33.1 | 34.5 | 37.8 | 33.9 | 31.8 | 38.2 | | |
| | | Percent Not Selected or Challenged | 33.5 | 32.5 | 30.4 | 35.4 | 35.3 | 34.6 | | |

**2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense**

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 1,515 | 174 | 15 | 511 | 5 | 26 | 104 | 105 | 65 | 73 | 240 | - | 197 |
| Criminal [1] | 436 | 1 | 109 | 75 | 71 | 105 | 24 | 23 | - | 11 | 3 | 3 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OHIO NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 7,184 | 5,126 | 6,144 | 4,826 | 4,321 | 5,343 | | |
| | Terminations | | 4,658 | 4,363 | 8,362 | 8,106 | 5,569 | 4,560 | | |
| | Pending | | 11,246 | 12,012 | 9,774 | 6,455 | 5,184 | 5,974 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -25.6 | 4.2 | -13.0 | 10.7 | 23.7 | | 8 | 1 |
| | Number of Judgeships | | 11 | 11 | 11 | 11 | 11 | 11 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 12.0 | | |
| **Actions per Judgeship** | Filings | Total | 653 | 466 | 559 | 439 | 393 | 486 | 49 | 3 |
| | | Civil | 549 | 366 | 457 | 339 | 290 | 352 | 40 | 3 |
| | | Criminal Felony | 78 | 65 | 61 | 60 | 53 | 83 | 50 | 7 |
| | | Supervised Release Hearings | 25 | 35 | 40 | 40 | 50 | 51 | 30 | 3 |
| | Pending Cases [2] | | 1,022 | 1,092 | 889 | 587 | 471 | 543 | 33 | 3 |
| | Weighted Filings [2] | | 519 | 389 | 358 | 342 | 319 | 362 | 65 | 6 |
| | Terminations | | 423 | 397 | 760 | 737 | 506 | 415 | 64 | 5 |
| | Trials Completed | | 12 | 13 | 10 | 12 | 12 | 11 | 72 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.1 | 8.5 | 8.7 | 7.8 | 8.8 | 7.9 | 27 | 2 |
| | | Civil [2] | 8.5 | 8.3 | 27.6 | 16.8 | 12.9 | 10.3 | 70 | 7 |
| | From Filing to Trial [2] (Civil Only) | | 26.4 | 18.9 | 35.4 | 30.6 | 26.7 | 21.4 | 15 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 296 2.8 | 1,325 11.7 | 2,622 28.5 | 1,725 29.4 | 1,145 24.9 | 1,317 25.4 | 88 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.7 | 1.6 | 1.6 | 1.5 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 36.9 | 47.8 | 43.0 | 37.9 | 40.9 | 53.1 | | |
| | | Percent Not Selected or Challenged | 25.9 | 42.1 | 37.0 | 35.4 | 36.3 | 45.6 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 3,873 | 484 | 265 | 624 | 15 | 35 | 348 | 271 | 346 | 94 | 432 | 1 | 958 |
| Criminal [1] | 905 | 19 | 343 | 85 | 182 | 123 | 30 | 65 | 14 | 16 | 8 | 4 | 16 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OHIO SOUTHERN**

| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,635 | 3,672 | 6,849 | 3,731 | 3,320 | 3,295 | | |
| | Terminations | | 3,486 | 3,670 | 3,599 | 3,275 | 3,428 | 2,797 | | |
| | Pending | | 3,377 | 3,374 | 6,614 | 7,045 | 6,917 | 7,397 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -9.4 | -10.3 | -51.9 | -11.7 | -0.8 | | 64 | 6 |
| | Number of Judgeships | | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 1.9 | 12.0 | 25.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 454 | 459 | 856 | 466 | 415 | 412 | 66 | 6 |
| | | Civil | 334 | 346 | 746 | 363 | 312 | 290 | 54 | 6 |
| | | Criminal Felony | 87 | 81 | 81 | 74 | 72 | 96 | 39 | 4 |
| | | Supervised Release Hearings | 34 | 33 | 29 | 29 | 31 | 27 | 59 | 7 |
| | Pending Cases [2] | | 422 | 422 | 827 | 881 | 865 | 925 | 9 | 1 |
| | Weighted Filings [2] | | 438 | 426 | 436 | 401 | 374 | 403 | 55 | 5 |
| | Terminations | | 436 | 459 | 450 | 409 | 429 | 350 | 79 | 9 |
| | Trials Completed | | 25 | 32 | 22 | 21 | 26 | 24 | 16 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.3 | 7.5 | 7.5 | 8.2 | 9.0 | 8.4 | 28 | 3 |
| | | Civil [2] | 9.8 | 9.6 | 9.1 | 9.2 | 8.8 | 9.6 | 57 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 29.3 | 27.6 | 29.5 | 33.0 | 33.1 | 32.4 | 42 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 152 / 5.6 | 146 / 5.3 | 156 / 2.6 | 200 / 3.2 | 309 / 5.0 | 3,612 / 56.3 | 92 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.4 | 1.5 | 1.4 | 1.3 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 42.8 | 55.3 | 51.7 | 72.1 | 55.0 | 45.4 | | |
| | | Percent Not Selected or Challenged | 34.4 | 42.5 | 39.8 | 33.8 | 40.7 | 35.4 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 2,318 | 460 | 42 | 380 | 11 | 16 | 278 | 193 | 160 | 51 | 431 | 3 | 293 |
| Criminal [1] | 765 | 12 | 328 | 51 | 112 | 101 | 31 | 53 | 10 | 12 | 8 | 7 | 40 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TENNESSEE EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,717 | 2,431 | 2,312 | 2,511 | 2,099 | 2,044 | | |
| | Terminations | | 2,600 | 2,681 | 2,377 | 2,233 | 2,531 | 2,180 | | |
| | Pending | | 2,871 | 2,632 | 2,559 | 2,835 | 2,419 | 2,287 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -24.8 | -15.9 | -11.6 | -18.6 | -2.6 | | 70 | 7 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 7.1 | 7.9 | 5.2 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 543 | 486 | 462 | 502 | 420 | 409 | 67 | 7 |
| | | Civil | 335 | 300 | 268 | 340 | 260 | 231 | 75 | 9 |
| | | Criminal Felony | 176 | 153 | 164 | 134 | 128 | 148 | 17 | 1 |
| | | Supervised Release Hearings | 33 | 34 | 30 | 28 | 32 | 30 | 55 | 6 |
| | Pending Cases [2] | | 574 | 526 | 512 | 567 | 484 | 457 | 47 | 5 |
| | Weighted Filings [2] | | 563 | 499 | 486 | 459 | 411 | 428 | 47 | 3 |
| | Terminations | | 520 | 536 | 475 | 447 | 506 | 436 | 58 | 3 |
| | Trials Completed | | 16 | 11 | 11 | 11 | 15 | 9 | 80 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.0 | 9.4 | 9.6 | 10.5 | 10.8 | 9.9 | 52 | 5 |
| | | Civil [2] | 10.3 | 11.7 | 13.1 | 12.1 | 12.7 | 12.2 | 82 | 9 |
| | From Filing to Trial [2] (Civil Only) | | 26.8 | 29.6 | 33.4 | 24.9 | 25.5 | 28.7 | 35 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 128 6.4 | 113 6.1 | 103 6.1 | 72 3.5 | 101 6.0 | 63 4.3 | 28 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.9 | 1.5 | 1.9 | 1.7 | 1.7 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 41.5 | 56.2 | 53.1 | 37.1 | 36.3 | 26.3 | | |
| | | Percent Not Selected or Challenged | 28.5 | 47.5 | 53.0 | 27.8 | 29.0 | 38.2 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 1,156 | 107 | 41 | 278 | 3 | 19 | 95 | 128 | 128 | 12 | 226 | - | 119 |
| Criminal [1] | 738 | - | 319 | 58 | 227 | 38 | 9 | 41 | 4 | 12 | 8 | 8 | 14 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TENNESSEE MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,149 | 2,976 | 2,431 | 3,085 | 3,492 | 2,051 | | |
| | Terminations | | 2,133 | 3,215 | 2,573 | 3,049 | 3,585 | 2,186 | | |
| | Pending | | 2,519 | 2,267 | 2,122 | 2,143 | 2,049 | 1,901 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -4.6 | -31.1 | -15.6 | -33.5 | -41.3 | | 93 | 9 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 6.9 | 9.3 | 9.4 | 18.3 | | |
| **Actions per Judgeship** | Filings | Total | 537 | 744 | 608 | 771 | 873 | 513 | 38 | 2 |
| | | Civil | 423 | 647 | 505 | 662 | 758 | 364 | 38 | 2 |
| | | Criminal Felony | 86 | 52 | 61 | 56 | 66 | 88 | 43 | 5 |
| | | Supervised Release Hearings | 28 | 46 | 43 | 54 | 50 | 61 | 21 | 2 |
| | Pending Cases [2] | | 630 | 567 | 531 | 536 | 512 | 475 | 43 | 4 |
| | Weighted Filings [2] | | 529 | 598 | 513 | 595 | 719 | 462 | 41 | 2 |
| | Terminations | | 533 | 804 | 643 | 762 | 896 | 547 | 26 | 1 |
| | Trials Completed | | 33 | 31 | 24 | 20 | 31 | 23 | 19 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 16.4 | 15.2 | 18.9 | 18.6 | 17.6 | 15.5 | 84 | 9 |
| | | Civil [2] | 10.7 | 12.0 | 12.3 | 12.4 | 11.1 | 11.7 | 80 | 8 |
| | From Filing to Trial [2] (Civil Only) | | 24.5 | 36.2 | 31.5 | 37.1 | 26.8 | 27.6 | 32 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 354 18.4 | 161 9.0 | 87 5.3 | 91 5.3 | 61 3.8 | 52 3.7 | 21 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.7 | 1.5 | 1.6 | 1.3 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 61.0 | 33.1 | 32.5 | 36.1 | 43.5 | 40.5 | | |
| | | Percent Not Selected or Challenged | 52.0 | 29.4 | 22.0 | 18.1 | 43.2 | 17.3 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 1,456 | 79 | 25 | 461 | 6 | 16 | 136 | 150 | 118 | 40 | 277 | 2 | 146 |
| Criminal [1] | 349 | 3 | 78 | 45 | 124 | 46 | 25 | 9 | - | 3 | 6 | 3 | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TENNESSEE WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,424 | 2,130 | 2,176 | 2,060 | 2,036 | 2,263 | | |
| | Terminations | | 2,630 | 2,343 | 2,147 | 2,070 | 1,964 | 2,127 | | |
| | Pending | | 2,747 | 2,532 | 2,564 | 2,550 | 2,638 | 2,792 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -6.6 | 6.2 | 4.0 | 9.9 | 11.1 | | 21 | 2 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 8.2 | 0.0 | 12.0 | 15.4 | 18.3 | | |
| **Actions per Judgeship** | Filings | Total | 485 | 426 | 435 | 412 | 407 | 453 | 55 | 4 |
| | | Civil | 289 | 268 | 271 | 259 | 242 | 237 | 74 | 8 |
| | | Criminal Felony | 131 | 97 | 109 | 96 | 97 | 142 | 18 | 2 |
| | | Supervised Release Hearings | 65 | 60 | 55 | 57 | 69 | 74 | 13 | 1 |
| | Pending Cases [2] | | 549 | 506 | 513 | 510 | 528 | 558 | 30 | 2 |
| | Weighted Filings [2] | | 466 | 369 | 384 | 343 | 346 | 414 | 52 | 4 |
| | Terminations | | 526 | 469 | 429 | 414 | 393 | 425 | 63 | 4 |
| | Trials Completed | | 26 | 29 | 39 | 30 | 28 | 28 | 13 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.3 | 9.2 | 9.8 | 9.7 | 8.8 | 9.2 | 41 | 4 |
| | | Civil [2] | 10.9 | 10.9 | 10.6 | 9.9 | 9.0 | 9.3 | 49 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 28.7 | 18.6 | 20.7 | 26.2 | 24.1 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 95 5.5 | 142 8.6 | 128 7.7 | 176 10.4 | 185 10.9 | 163 10.1 | 63 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.4 | 1.5 | 1.4 | 1.4 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 54.9 | 41.2 | 43.8 | 40.6 | 56.1 | 52.4 | | |
| | | Percent Not Selected or Challenged | 52.3 | 49.5 | 51.3 | 40.7 | 53.6 | 48.7 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 1,184 | 59 | 27 | 343 | 7 | 24 | 80 | 139 | 140 | 14 | 251 | 2 | 98 |
| Criminal [1] | 708 | 29 | 232 | 40 | 299 | 50 | 11 | 15 | 2 | 11 | 7 | 2 | 10 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ILLINOIS NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 11,869 | 11,058 | 12,809 | 14,326 | 11,238 | 10,491 | | |
| | Terminations | | 11,490 | 10,639 | 11,260 | 10,862 | 11,276 | 11,009 | | |
| | Pending | | 12,260 | 12,603 | 14,099 | 17,534 | 17,480 | 16,981 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -11.6 | -5.1 | -18.1 | -26.8 | -6.6 | | 78 | 7 |
| | Number of Judgeships | | 22 | 22 | 22 | 22 | 22 | 22 | | |
| | Vacant Judgeship Months [2] | | 33.9 | 22.5 | 7.4 | 0.0 | 12.2 | 29.9 | | |
| **Actions per Judgeship** | Filings | Total | 540 | 503 | 582 | 651 | 511 | 477 | 51 | 7 |
| | | Civil | 477 | 456 | 538 | 615 | 469 | 436 | 25 | 4 |
| | | Criminal Felony | 45 | 33 | 33 | 28 | 34 | 33 | 89 | 7 |
| | | Supervised Release Hearings | 18 | 13 | 11 | 8 | 7 | 8 | 88 | 6 |
| | Pending Cases [2] | | 557 | 573 | 641 | 797 | 795 | 772 | 16 | 2 |
| | Weighted Filings [2] | | 464 | 439 | 445 | 430 | 461 | 444 | 44 | 4 |
| | Terminations | | 522 | 484 | 512 | 494 | 513 | 500 | 39 | 5 |
| | Trials Completed | | 13 | 12 | 12 | 12 | 10 | 11 | 72 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 18.7 | 17.5 | 19.4 | 19.1 | 19.3 | 16.9 | 88 | 7 |
| | | Civil [2] | 6.7 | 6.9 | 7.3 | 7.3 | 8.2 | 7.5 | 21 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 31.5 | 35.4 | 33.0 | 38.4 | 40.0 | 36.3 | 53 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 1,002 9.8 | 973 9.0 | 1,282 10.4 | 1,317 8.3 | 1,467 9.4 | 2,957 19.5 | 86 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.5 | 1.5 | 1.4 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 41.2 | 42.0 | 44.0 | 46.1 | 49.2 | 50.1 | | |
| | | Percent Not Selected or Challenged | 35.9 | 34.4 | 36.3 | 37.8 | 41.6 | 38.4 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 9,594 | 535 | 609 | 1,684 | 25 | 108 | 999 | 794 | 526 | 743 | 1,437 | 49 | 2,085 |
| Criminal [1] | 714 | 11 | 201 | 43 | 131 | 147 | 82 | 21 | 3 | 15 | 7 | 9 | 44 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ILLINOIS CENTRAL**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,014 | 1,927 | 1,775 | 1,996 | 2,026 | 2,027 | | |
| | Terminations | | 1,786 | 1,909 | 1,852 | 1,938 | 2,055 | 1,999 | | |
| | Pending | | 1,994 | 2,020 | 1,939 | 1,992 | 1,963 | 2,001 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | 0.6 | 5.2 | 14.2 | 1.6 | | 61 | 5 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 3.2 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 504 | 482 | 444 | 499 | 507 | 507 | 41 | 5 |
| | | Civil | 359 | 366 | 347 | 388 | 396 | 382 | 31 | 7 |
| | | Criminal Felony | 114 | 84 | 61 | 72 | 66 | 78 | 55 | 4 |
| | | Supervised Release Hearings | 32 | 32 | 36 | 40 | 45 | 46 | 34 | 3 |
| | Pending Cases [2] | | 499 | 505 | 485 | 498 | 491 | 500 | 39 | 6 |
| | Weighted Filings [2] | | 452 | 411 | 360 | 397 | 401 | 423 | 49 | 6 |
| | Terminations | | 447 | 477 | 463 | 485 | 514 | 500 | 39 | 5 |
| | Trials Completed | | 26 | 32 | 30 | 35 | 30 | 29 | 12 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.7 | 13.5 | 12.4 | 11.2 | 11.5 | 10.5 | 57 | 3 |
| | | Civil [2] | 9.3 | 9.2 | 10.8 | 10.4 | 10.2 | 9.0 | 46 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 36.7 | 36.7 | 35.1 | 36.6 | 34.3 | 42.8 | 57 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 60 / 4.1 | 78 / 4.8 | 91 / 5.5 | 105 / 6.2 | 102 / 6.2 | 92 / 5.6 | 40 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.4 | 1.2 | 1.1 | 1.2 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 34.1 | 33.3 | 30.6 | 31.4 | 30.4 | 30.4 | | |
| | | Percent Not Selected or Challenged | 33.7 | 35.7 | 31.7 | 35.7 | 31.9 | 36.8 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 1,529 | 126 | 21 | 825 | 8 | 21 | 91 | 58 | 50 | 12 | 229 | - | 88 |
| Criminal [1] | 311 | 2 | 129 | 7 | 80 | 33 | 9 | 26 | 3 | 4 | 3 | 7 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ILLINOIS SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 4,406 | 4,124 | 2,015 | 1,950 | 1,807 | 2,595 | | |
| | | Terminations | 2,183 | 4,122 | 10,329 | 3,100 | 2,750 | 2,353 | | |
| | | Pending | 12,911 | 12,910 | 4,595 | 3,443 | 2,498 | 2,734 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -41.1 | -37.1 | 28.8 | 33.1 | 43.6 | | 5 | 1 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 8.3 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 1,102 | 1,031 | 504 | 488 | 452 | 649 | 18 | 2 |
| | | Civil | 942 | 881 | 375 | 366 | 340 | 516 | 14 | 2 |
| | | Criminal Felony | 126 | 112 | 90 | 74 | 65 | 71 | 62 | 5 |
| | | Supervised Release Hearings | 34 | 38 | 39 | 48 | 47 | 62 | 20 | 1 |
| | Pending Cases [2] | | 3,228 | 3,228 | 1,149 | 861 | 625 | 684 | 18 | 3 |
| | Weighted Filings [2] | | 833 | 787 | 412 | 378 | 349 | 518 | 28 | 3 |
| | Terminations | | 546 | 1,031 | 2,582 | 775 | 688 | 588 | 20 | 2 |
| | Trials Completed | | 20 | 23 | 17 | 18 | 16 | 14 | 57 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.7 | 8.3 | 10.1 | 9.8 | 10.7 | 9.0 | 38 | 2 |
| | | Civil [2] | 10.7 | 27.9 | 35.5 | 30.6 | 35.8 | 18.2 | 92 | 7 |
| | From Filing to Trial [2] (Civil Only) | | 25.5 | 34.4 | 30.1 | 29.0 | 38.6 | 38.4 | 55 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 1,688 13.5 | 4,935 39.4 | 1,637 38.8 | 1,215 38.5 | 654 29.2 | 254 10.4 | 65 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.5 | 1.4 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 25.5 | 27.7 | 26.5 | 24.3 | 12.5 | 29.4 | | |
| | | Percent Not Selected or Challenged | 24.1 | 21.5 | 8.6 | 10.6 | 13.2 | 30.0 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 2,064 | 134 | 94 | 770 | 2 | 22 | 45 | 61 | 686 | 10 | 93 | 3 | 144 |
| Criminal [1] | 282 | 8 | 96 | 14 | 72 | 28 | 22 | 17 | 4 | 3 | 6 | 6 | 6 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**INDIANA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,796 | 3,877 | 2,071 | 2,394 | 2,588 | 2,455 | | |
| | Terminations | | 2,234 | 2,311 | 2,657 | 2,632 | 3,096 | 2,554 | | |
| | Pending | | 2,862 | 4,434 | 3,847 | 3,622 | 3,117 | 3,030 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -12.2 | -36.7 | 18.5 | 2.5 | -5.1 | | 76 | 6 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 5.6 | 12.0 | 21.0 | | |
| **Actions per Judgeship** | Filings | Total | 559 | 775 | 414 | 479 | 518 | 491 | 47 | 6 |
| | | Civil | 448 | 687 | 338 | 388 | 419 | 393 | 29 | 5 |
| | | Criminal Felony | 86 | 65 | 57 | 72 | 80 | 79 | 53 | 3 |
| | | Supervised Release Hearings | 25 | 24 | 19 | 18 | 19 | 18 | 73 | 5 |
| | Pending Cases [2] | | 572 | 887 | 769 | 724 | 623 | 606 | 26 | 5 |
| | Weighted Filings [2] | | 467 | 589 | 360 | 425 | 454 | 433 | 45 | 5 |
| | Terminations | | 447 | 462 | 531 | 526 | 619 | 511 | 35 | 4 |
| | Trials Completed | | 30 | 23 | 17 | 17 | 16 | 15 | 49 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.3 | 10.9 | 10.8 | 10.8 | 11.2 | 11.5 | 63 | 5 |
| | | Civil [2] | 10.0 | 10.6 | 12.2 | 17.0 | 22.1 | 13.0 | 84 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 36.9 | 25.4 | 44.1 | - | 52.1 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 105 4.7 | 123 3.1 | 107 3.1 | 243 7.8 | 331 13.2 | 265 11.1 | 68 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.2 | 1.3 | 1.4 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 36.8 | 29.7 | 7.7 | 12.4 | 34.0 | 32.6 | | |
| | | Percent Not Selected or Challenged | 30.5 | 28.5 | 30.6 | 25.9 | 28.6 | 30.8 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 1,966 | 300 | 136 | 598 | 14 | 23 | 80 | 143 | 145 | 43 | 327 | - | 157 |
| Criminal [1] | 397 | 5 | 112 | 10 | 156 | 56 | 9 | 26 | 3 | 3 | 1 | 2 | 14 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**INDIANA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,512 | 3,373 | 3,274 | 4,284 | 5,538 | 6,163 | | | |
| | Terminations | | 3,243 | 3,279 | 3,405 | 3,123 | 3,970 | 3,940 | | | |
| | Pending | | 2,894 | 2,978 | 2,826 | 3,966 | 5,522 | 7,743 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 75.5 | 82.7 | 88.2 | 43.9 | 11.3 | | | 20 | 2 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 5.0 | 12.0 | 12.0 | 12.0 | | | |
| **Actions per Judgeship** | **Filings** | Total | 702 | 675 | 655 | 857 | 1,108 | 1,233 | | 3 | 1 |
| | | Civil | 590 | 583 | 574 | 757 | 1,011 | 1,119 | | 3 | 1 |
| | | Criminal Felony | 104 | 84 | 73 | 93 | 88 | 108 | | 33 | 1 |
| | | Supervised Release Hearings | 8 | 8 | 8 | 7 | 9 | 6 | | 90 | 7 |
| | Pending Cases [2] | | 579 | 596 | 565 | 793 | 1,104 | 1,549 | | 3 | 1 |
| | Weighted Filings [2] | | 674 | 598 | 584 | 717 | 915 | 1,009 | | 2 | 1 |
| | Terminations | | 649 | 656 | 681 | 625 | 794 | 788 | | 4 | 1 |
| | Trials Completed | | 23 | 18 | 18 | 21 | 17 | 16 | | 45 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.2 | 10.9 | 12.8 | 12.5 | 12.7 | 13.2 | | 75 | 6 |
| | | Civil [2] | 8.8 | 9.2 | 8.5 | 8.8 | 8.2 | 7.8 | | 27 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 36.2 | 33.0 | 33.9 | 29.0 | 25.2 | 24.5 | | 21 | 2 |
| | Number (and %) of Civil Cases Over 3 Years Old [2] | | 41 | 51 | 44 | 56 | 60 | 140 | | 7 | 1 |
| | | | 1.7 | 2.1 | 1.8 | 1.6 | 1.2 | 2.0 | | | |
| **Other** | Average Number of Felony Defendants Filed per Case | | 1.8 | 1.4 | 1.4 | 1.8 | 1.5 | 1.4 | | | |
| | Jurors | Avg. Present for Jury Selection | 43.1 | 47.2 | 40.3 | 37.4 | 40.7 | 38.9 | | | |
| | | Percent Not Selected or Challenged | 33.2 | 41.1 | 44.0 | 33.8 | 42.0 | 37.4 | | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 5,593 | 206 | 2,274 | 1,293 | 21 | 17 | 213 | 173 | 234 | 69 | 575 | 1 | 517 |
| Criminal [1] | 538 | 3 | 174 | 19 | 188 | 31 | 23 | 49 | 6 | 8 | 4 | 4 | 29 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WISCONSIN EASTERN**

| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
| **Overall Caseload Statistics** | Filings [1] | | 1,969 | 2,143 | 2,289 | 2,155 | 2,369 | 2,550 | | |
| | Terminations | | 2,054 | 2,008 | 2,057 | 2,112 | 2,262 | 2,351 | | |
| | Pending | | 1,477 | 1,616 | 1,845 | 1,885 | 1,983 | 2,175 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 29.5 | 19.0 | 11.4 | 18.3 | 7.6 | | 27 | 4 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 7.9 | 12.0 | 4.7 | 4.8 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | Filings | Total | 394 | 429 | 458 | 431 | 474 | 510 | 40 | 4 |
| | | Civil | 285 | 308 | 342 | 333 | 368 | 391 | 30 | 6 |
| | | Criminal Felony | 74 | 80 | 79 | 57 | 65 | 64 | 67 | 6 |
| | | Supervised Release Hearings | 35 | 40 | 37 | 41 | 41 | 56 | 25 | 2 |
| | Pending Cases [2] | | 295 | 323 | 369 | 377 | 397 | 435 | 52 | 7 |
| | Weighted Filings [2] | | 348 | 369 | 384 | 342 | 392 | 415 | 51 | 7 |
| | Terminations | | 411 | 402 | 411 | 422 | 452 | 470 | 51 | 7 |
| | Trials Completed | | 7 | 7 | 12 | 9 | 9 | 8 | 85 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.5 | 8.5 | 7.7 | 9.4 | 11.7 | 10.9 | 61 | 4 |
| | | Civil [2] | 6.7 | 6.2 | 6.2 | 7.1 | 6.3 | 6.0 | 7 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 25.6 | 31.8 | 30.2 | 27.6 | 33.7 | 35.6 | 50 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 40 3.6 | 55 4.6 | 57 4.3 | 68 4.8 | 74 5.0 | 88 5.3 | 38 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.7 | 1.8 | 1.4 | 1.8 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 32.5 | 34.1 | 33.8 | 32.1 | 31.8 | 39.5 | | |
| | | Percent Not Selected or Challenged | 25.8 | 28.9 | 37.9 | 34.8 | 31.2 | 28.5 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 1,954 | 193 | 13 | 681 | 9 | 15 | 125 | 115 | 112 | 43 | 264 | 1 | 383 |
| Criminal [1] | 318 | 10 | 74 | 12 | 93 | 57 | 24 | 18 | 1 | 11 | 3 | 3 | 12 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WISCONSIN WESTERN**

| | | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,226 | 1,138 | 1,087 | 1,125 | 1,108 | 1,215 | | | |
| | Terminations | | 1,148 | 1,144 | 1,094 | 1,035 | 1,029 | 1,092 | | | |
| | Pending | | 993 | 986 | 982 | 1,074 | 1,152 | 1,275 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -0.9 | 6.8 | 11.8 | 8.0 | 9.7 | | | 23 | 3 |
| | Number of Judgeships | | 2 | 2 | 2 | 2 | 2 | 2 | | | |
| | Vacant Judgeship Months [2] | | 12.0 | 10.2 | 0.0 | 0.0 | 0.0 | 0.0 | | | |
| **Actions per Judgeship** | Filings | Total | 613 | 569 | 544 | 563 | 554 | 608 | | 22 | 3 |
| | | Civil | 488 | 471 | 439 | 465 | 462 | 489 | | 17 | 3 |
| | | Criminal Felony | 92 | 72 | 68 | 71 | 66 | 85 | | 45 | 2 |
| | | Supervised Release Hearings | 34 | 27 | 37 | 27 | 27 | 34 | | 51 | 4 |
| | Pending Cases [2] | | 497 | 493 | 491 | 537 | 576 | 638 | | 24 | 4 |
| | Weighted Filings [2] | | 571 | 500 | 453 | 464 | 481 | 519 | | 27 | 2 |
| | Terminations | | 574 | 572 | 547 | 518 | 515 | 546 | | 27 | 3 |
| | Trials Completed | | 14 | 17 | 23 | 22 | 17 | 20 | | 29 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.3 | 6.0 | 6.5 | 6.7 | 8.0 | 7.4 | | 23 | 1 |
| | | Civil [2] | 6.1 | 7.8 | 8.3 | 7.0 | 7.2 | 7.7 | | 24 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 17.6 | 19.6 | 21.1 | 20.1 | 22.0 | 20.5 | | 13 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 3 .4 | 11 1.4 | 10 1.3 | 11 1.3 | 22 2.4 | 49 4.9 | | 33 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.1 | 1.1 | 1.2 | 1.3 | 1.2 | | | |
| | Jurors | Avg. Present for Jury Selection | 23.1 | 21.8 | 29.1 | 20.7 | 28.8 | 25.2 | | | |
| | | Percent Not Selected or Challenged | 16.9 | 11.9 | 23.9 | 14.8 | 9.0 | 8.9 | | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 978 | 153 | 18 | 380 | 6 | 6 | 58 | 49 | 37 | 41 | 114 | 4 | 112 |
| Criminal [1] | 169 | 4 | 41 | 25 | 43 | 16 | 4 | 17 | - | 7 | 1 | 4 | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ARKANSAS EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,527 | 2,330 | 2,476 | 2,562 | 2,445 | 2,567 | | |
| | Terminations | | 5,439 | 5,335 | 2,537 | 2,472 | 2,503 | 2,451 | | |
| | Pending | | 5,242 | 2,230 | 2,164 | 2,250 | 2,174 | 2,280 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | 1.6 | 10.2 | 3.7 | 0.2 | 5.0 | 40 | 4 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 6.1 | 0.0 | 0.0 | 0.0 | 3.0 | | |
| **Actions per Judgeship** | Filings | Total | 505 | 466 | 495 | 512 | 489 | 513 | 38 | 5 |
| | | Civil | 383 | 370 | 378 | 404 | 394 | 371 | 34 | 2 |
| | | Criminal Felony | 96 | 74 | 95 | 88 | 77 | 122 | 24 | 8 |
| | | Supervised Release Hearings | 27 | 22 | 23 | 21 | 19 | 21 | 67 | 9 |
| | Pending Cases [2] | | 1,048 | 446 | 433 | 450 | 435 | 456 | 48 | 2 |
| | Weighted Filings [2] | | 441 | 389 | 432 | 438 | 415 | 462 | 41 | 6 |
| | Terminations | | 1,088 | 1,067 | 507 | 494 | 501 | 490 | 42 | 5 |
| | Trials Completed | | 28 | 26 | 22 | 26 | 19 | 17 | 41 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.6 | 14.7 | 17.0 | 17.0 | 19.8 | 18.6 | 90 | 10 |
| | | Civil [2] | 46.7 | 58.9 | 10.8 | 9.5 | 10.3 | 10.1 | 66 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 24.6 | 20.3 | 20.6 | 25.1 | 25.8 | 25.9 | 27 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 2,578 56.0 | 68 4.2 | 32 2.2 | 31 2.0 | 29 1.9 | 27 1.9 | 3 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.7 | 1.8 | 2.5 | 1.7 | 1.7 | 1.7 | | |
| | Jurors | Avg. Present for Jury Selection | 50.5 | 52.1 | 46.8 | 43.2 | 48.4 | 43.0 | | |
| | | Percent Not Selected or Challenged | 49.3 | 48.8 | 43.9 | 39.1 | 45.5 | 44.8 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 1,853 | 260 | 23 | 921 | 5 | 18 | 113 | 109 | 94 | 4 | 220 | - | 86 |
| Criminal [1] | 607 | 29 | 296 | 39 | 159 | 32 | 4 | 22 | 2 | 5 | 3 | 5 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ARKANSAS WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,660 | 1,511 | 1,361 | 1,461 | 1,251 | 1,330 | | |
| | Terminations | | 1,474 | 1,573 | 1,508 | 1,299 | 1,503 | 1,427 | | |
| | Pending | | 1,605 | 1,535 | 1,385 | 1,543 | 1,281 | 1,179 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -19.9 | -12.0 | -2.3 | -9.0 | 6.3 | | 34 | 1 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 5.9 | 8.1 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 553 | 504 | 454 | 487 | 417 | 443 | 60 | 8 |
| | | Civil | 397 | 384 | 349 | 375 | 329 | 352 | 40 | 4 |
| | | Criminal Felony | 137 | 97 | 83 | 100 | 74 | 73 | 59 | 9 |
| | | Supervised Release Hearings | 19 | 22 | 21 | 12 | 14 | 18 | 73 | 10 |
| | Pending Cases [2] | | 535 | 512 | 462 | 514 | 427 | 393 | 65 | 6 |
| | Weighted Filings [2] | | 461 | 406 | 362 | 404 | 338 | 353 | 68 | 10 |
| | Terminations | | 491 | 524 | 503 | 433 | 501 | 476 | 48 | 7 |
| | Trials Completed | | 17 | 13 | 13 | 14 | 15 | 11 | 72 | 10 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.0 | 8.5 | 8.8 | 7.4 | 9.7 | 9.6 | 48 | 4 |
| | | Civil [2] | 11.7 | 12.6 | 11.9 | 11.6 | 11.7 | 11.3 | 77 | 8 |
| | From Filing to Trial [2] (Civil Only) | | 18.7 | 22.7 | 26.5 | 24.7 | 23.6 | 20.1 | 10 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 21 1.8 | 23 2.0 | 22 2.0 | 33 2.8 | 19 2.1 | 24 2.9 | 13 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.2 | 1.3 | 1.2 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 48.7 | 46.9 | 41.0 | 48.1 | 38.3 | 50.5 | | |
| | | Percent Not Selected or Challenged | 46.6 | 45.3 | 40.2 | 30.7 | 44.9 | 49.2 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 1,057 | 397 | 15 | 347 | 4 | 11 | 53 | 73 | 38 | 5 | 76 | - | 38 |
| Criminal [1] | 218 | - | 132 | 13 | 19 | 9 | 3 | 20 | 6 | 5 | 2 | 1 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court --- Judicial Caseload Profile

**IOWA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,060 | 1,066 | 1,213 | 1,511 | 1,177 | 1,182 | | |
| | | Terminations | 1,097 | 1,132 | 1,175 | 1,290 | 1,358 | 1,195 | | |
| | | Pending | 681 | 616 | 651 | 876 | 681 | 660 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 11.5 | 10.9 | -2.6 | -21.8 | 0.4 | | 57 | 7 |
| | | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 7.4 | 12.0 | 20.9 | | |
| **Actions per Judgeship** | **Filings** | Total | 530 | 533 | 607 | 756 | 589 | 591 | 24 | 2 |
| | | Civil | 268 | 263 | 305 | 433 | 252 | 240 | 73 | 7 |
| | | Criminal Felony | 179 | 188 | 193 | 202 | 191 | 221 | 6 | 1 |
| | | Supervised Release Hearings | 84 | 83 | 110 | 121 | 146 | 131 | 4 | 2 |
| | Pending Cases [2] | | 341 | 308 | 326 | 438 | 341 | 330 | 73 | 8 |
| | Weighted Filings [2] | | 427 | 421 | 498 | 570 | 452 | 479 | 37 | 4 |
| | Terminations | | 549 | 566 | 588 | 645 | 679 | 598 | 17 | 1 |
| | Trials Completed | | 113 | 93 | 124 | 88 | 87 | 81 | 1 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.8 | 5.8 | 6.0 | 6.0 | 6.8 | 6.9 | 14 | 1 |
| | | Civil [2] | 9.9 | 8.4 | 5.0 | 3.5 | 9.2 | 7.3 | 19 | 3 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 9 2.0 | 12 3.1 | 13 3.2 | 12 2.1 | 11 2.6 | 7 1.9 | 3 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.1 | 1.2 | 1.2 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 36.6 | 41.9 | 48.6 | 46.6 | 36.4 | 38.4 | | |
| | | Percent Not Selected or Challenged | 31.5 | 31.4 | 44.0 | 30.6 | 27.5 | 30.0 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 479 | 73 | 7 | 152 | 1 | 66 | 16 | 51 | 31 | 10 | 35 | 1 | 36 |
| Criminal [1] | 440 | 6 | 163 | 86 | 113 | 26 | 8 | 22 | 1 | 2 | 5 | 3 | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**IOWA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,321 | 1,143 | 1,163 | 1,470 | 1,310 | 1,334 | | |
| | Terminations | | 1,384 | 1,203 | 1,198 | 1,290 | 1,384 | 1,295 | | |
| | Pending | | 916 | 858 | 812 | 991 | 914 | 951 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 1.0 | 16.7 | 14.7 | -9.3 | 1.8 | | 53 | 6 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 4.0 | 7.3 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 440 | 381 | 388 | 490 | 437 | 445 | 59 | 7 |
| | | Civil | 257 | 218 | 214 | 279 | 207 | 187 | 82 | 8 |
| | | Criminal Felony | 124 | 105 | 112 | 130 | 162 | 187 | 9 | 2 |
| | | Supervised Release Hearings | 59 | 58 | 62 | 81 | 68 | 70 | 15 | 4 |
| | Pending Cases [2] | | 305 | 286 | 271 | 330 | 305 | 317 | 78 | 10 |
| | Weighted Filings [2] | | 389 | 332 | 341 | 378 | 399 | 416 | 50 | 7 |
| | Terminations | | 461 | 401 | 399 | 430 | 461 | 432 | 59 | 9 |
| | Trials Completed | | 36 | 35 | 33 | 31 | 31 | 39 | 3 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.5 | 9.5 | 9.1 | 8.7 | 9.0 | 9.3 | 45 | 3 |
| | | Civil [2] | 8.2 | 10.0 | 8.4 | 10.1 | 9.7 | 9.8 | 60 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 23.9 | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 29 / 4.9 | 23 / 4.1 | 27 / 5.3 | 23 / 3.4 | 20 / 4.0 | 19 / 4.2 | 25 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.3 | 1.3 | 1.4 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 35.9 | 43.9 | 39.2 | 40.3 | 41.5 | 37.6 | | |
| | | Percent Not Selected or Challenged | 23.4 | 33.9 | 23.1 | 26.8 | 23.8 | 24.6 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 561 | 68 | 13 | 183 | - | 28 | 32 | 63 | 41 | 13 | 73 | 1 | 46 |
| Criminal [1] | 559 | 12 | 250 | 67 | 132 | 22 | 9 | 40 | 4 | 2 | 4 | 8 | 9 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MINNESOTA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,895 | 5,047 | 6,243 | 4,684 | 5,452 | 5,797 | | |
| | Terminations | | 3,751 | 5,138 | 4,682 | 4,639 | 4,140 | 4,051 | | |
| | Pending | | 4,513 | 4,427 | 5,981 | 6,001 | 7,305 | 9,061 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 48.8 | 14.9 | -7.1 | 23.8 | 6.3 | | 34 | 1 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 6.6 | 31.9 | 36.0 | | |
| **Actions per Judgeship** | Filings | Total | 556 | 721 | 892 | 669 | 779 | 828 | 10 | 1 |
| | | Civil | 474 | 638 | 777 | 572 | 651 | 709 | 6 | 1 |
| | | Criminal Felony | 45 | 52 | 84 | 50 | 57 | 51 | 77 | 10 |
| | | Supervised Release Hearings | 37 | 30 | 31 | 47 | 71 | 68 | 18 | 5 |
| | Pending Cases [2] | | 645 | 632 | 854 | 857 | 1,044 | 1,294 | 7 | 1 |
| | Weighted Filings [2] | | 477 | 590 | 807 | 520 | 593 | 627 | 13 | 1 |
| | Terminations | | 536 | 734 | 669 | 663 | 591 | 579 | 22 | 2 |
| | Trials Completed | | 13 | 13 | 14 | 12 | 11 | 12 | 68 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.7 | 10.4 | 10.7 | 11.7 | 12.2 | 9.7 | 50 | 5 |
| | | Civil [2] | 5.6 | 13.2 | 2.3 | 14.8 | 9.3 | 11.2 | 76 | 7 |
| | From Filing to Trial [2] (Civil Only) | | 23.4 | 22.7 | 27.9 | 27.7 | 36.6 | 32.4 | 42 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 674 16.1 | 253 6.3 | 198 3.7 | 187 3.4 | 765 11.0 | 1,102 12.7 | 75 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.4 | 1.7 | 1.4 | 1.6 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 55.1 | 39.6 | 49.9 | 61.8 | 56.3 | 62.4 | | |
| | | Percent Not Selected or Challenged | 36.7 | 29.8 | 38.0 | 42.3 | 39.2 | 44.1 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,964 | 117 | 2,899 | 309 | 18 | 32 | 361 | 260 | 142 | 81 | 357 | 3 | 385 |
| Criminal [1] | 360 | - | 138 | 21 | 68 | 47 | 27 | 41 | 1 | 5 | 2 | 3 | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MISSOURI EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,751 | 3,923 | 3,350 | 3,498 | 4,583 | 3,990 | | |
| | Terminations | | 3,821 | 3,767 | 3,249 | 4,015 | 5,314 | 3,837 | | |
| | Pending | | 4,171 | 4,363 | 4,469 | 3,957 | 3,233 | 3,333 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | 6.4 | 1.7 | 19.1 | 14.1 | -12.9 | 84 | 9 |
| | Number of Judgeships | | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 9.0 | 0.5 | 0.0 | 0.0 | 9.9 | | |
| **Actions per Judgeship** | Filings | Total | 469 | 490 | 419 | 437 | 573 | 499 | 43 | 6 |
| | | Civil | 353 | 363 | 282 | 302 | 414 | 309 | 46 | 5 |
| | | Criminal Felony | 81 | 87 | 94 | 99 | 111 | 149 | 16 | 6 |
| | | Supervised Release Hearings | 35 | 41 | 43 | 36 | 47 | 40 | 43 | 8 |
| | Pending Cases [2] | | 521 | 545 | 559 | 495 | 404 | 417 | 60 | 5 |
| | Weighted Filings [2] | | 409 | 381 | 390 | 382 | 533 | 474 | 38 | 5 |
| | Terminations | | 478 | 471 | 406 | 502 | 664 | 480 | 44 | 6 |
| | Trials Completed | | 41 | 28 | 19 | 17 | 23 | 24 | 16 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.8 | 8.1 | 8.8 | 8.8 | 9.2 | 10.1 | 53 | 7 |
| | | Civil [2] | 10.6 | 8.6 | 8.2 | 13.5 | 6.2 | 6.2 | 10 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 25.7 | 22.9 | 35.7 | 36.2 | 26.4 | 30.4 | 37 | 4 |
| | Number (and %) of Civil Cases Over 3 Years Old [2] | | 498 / 14.0 | 768 / 20.5 | 990 / 26.9 | 716 / 22.7 | 281 / 12.4 | 66 / 3.3 | 18 | 4 |
| **Other** | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.5 | 1.5 | 1.3 | 1.5 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 31.4 | 34.4 | 38.1 | 39.5 | 30.8 | 37.1 | | |
| | | Percent Not Selected or Challenged | 18.7 | 26.0 | 22.8 | 30.8 | 23.4 | 25.5 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 2,475 | 268 | 357 | 552 | 22 | 67 | 147 | 206 | 314 | 32 | 280 | 5 | 225 |
| Criminal [1] | 1,192 | 8 | 231 | 19 | 602 | 135 | 44 | 71 | 27 | 19 | 13 | 1 | 22 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MISSOURI WESTERN**

| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **U.S.** | **Circuit** |

Header above: **12-Month Periods Ending**; right block: **Numerical Standing Within**

| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | Filings [1] | | 3,817 | 3,510 | 3,422 | 3,647 | 3,232 | 3,299 | | |
| | Terminations | | 3,552 | 3,583 | 3,633 | 3,569 | 3,629 | 3,426 | | |
| | Pending | | 3,419 | 3,346 | 3,137 | 3,206 | 2,821 | 2,699 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -13.6 | -6.0 | -3.6 | -9.5 | 2.1 | | 51 | 5 |
| | Number of Judgeships | | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months [2] | | 2.2 | 14.6 | 0.0 | 9.7 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 636 | 585 | 570 | 608 | 539 | 550 | 32 | 3 |
| | | Civil | 426 | 390 | 380 | 421 | 352 | 366 | 37 | 3 |
| | | Criminal Felony | 164 | 150 | 149 | 135 | 126 | 127 | 22 | 7 |
| | | Supervised Release Hearings | 46 | 46 | 42 | 53 | 61 | 57 | 23 | 7 |
| | Pending Cases [2] | | 570 | 558 | 523 | 534 | 470 | 450 | 49 | 3 |
| | Weighted Filings [2] | | 567 | 519 | 523 | 504 | 462 | 489 | 35 | 3 |
| | Terminations | | 592 | 597 | 606 | 595 | 605 | 571 | 23 | 3 |
| | Trials Completed | | 20 | 22 | 32 | 36 | 34 | 33 | 6 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.3 | 14.5 | 16.9 | 15.3 | 15.9 | 16.4 | 87 | 9 |
| | | Civil [2] | 9.4 | 10.6 | 9.9 | 8.7 | 8.8 | 6.6 | 14 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 19.2 | 16.4 | 25.7 | 20.7 | 21.5 | 27.0 | 29 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 46 / 2.2 | 50 / 2.6 | 62 / 3.5 | 76 / 3.9 | 83 / 5.1 | 82 / 5.5 | 39 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.5 | 1.5 | 1.3 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 37.4 | 65.0 | 46.0 | 38.9 | 43.1 | 39.0 | | |
| | | Percent Not Selected or Challenged | 17.5 | 36.8 | 30.9 | 30.5 | 27.3 | 29.8 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 2,198 | 325 | 43 | 546 | 13 | 27 | 123 | 220 | 174 | 36 | 258 | - | 433 |
| Criminal [1] | 756 | 10 | 199 | 19 | 332 | 47 | 20 | 77 | 2 | 12 | 12 | 6 | 20 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEBRASKA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,717 | 1,618 | 1,495 | 1,643 | 1,529 | 1,616 | | |
| | Terminations | | 1,689 | 1,622 | 1,547 | 1,514 | 1,704 | 1,592 | | |
| | Pending | | 1,160 | 1,187 | 1,125 | 1,252 | 1,084 | 1,141 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -5.9 | -0.1 | 8.1 | -1.6 | 5.7 | | 36 | 3 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 8.9 | 12.0 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | Filings | Total | 572 | 539 | 498 | 548 | 510 | 539 | 35 | 4 |
| | | Civil | 229 | 213 | 214 | 254 | 217 | 247 | 70 | 6 |
| | | Criminal Felony | 237 | 227 | 192 | 201 | 190 | 184 | 10 | 3 |
| | | Supervised Release Hearings | 106 | 99 | 93 | 92 | 103 | 108 | 7 | 3 |
| | Pending Cases [2] | | 387 | 396 | 375 | 417 | 361 | 380 | 67 | 7 |
| | Weighted Filings [2] | | 535 | 486 | 458 | 534 | 474 | 505 | 31 | 2 |
| | Terminations | | 563 | 541 | 516 | 505 | 568 | 531 | 29 | 4 |
| | Trials Completed | | 23 | 17 | 18 | 18 | 21 | 20 | 29 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.5 | 7.9 | 8.0 | 9.0 | 9.0 | 9.2 | 41 | 2 |
| | | Civil [2] | 8.7 | 8.8 | 7.7 | 7.9 | 9.9 | 7.5 | 21 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 21.9 | 25.9 | 31.4 | 32.6 | 28.0 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 24 4.1 | 27 4.7 | 36 6.2 | 43 6.3 | 30 5.6 | 23 3.9 | 23 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.2 | 1.3 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 32.9 | 31.8 | 34.5 | 35.0 | 28.6 | 32.7 | | |
| | | Percent Not Selected or Challenged | 17.4 | 18.7 | 18.9 | 21.1 | 9.4 | 11.7 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 741 | 21 | 18 | 207 | 10 | 13 | 38 | 78 | 84 | 14 | 209 | - | 49 |
| Criminal [1] | 551 | 2 | 213 | 110 | 54 | 44 | 42 | 47 | 3 | 15 | 1 | 5 | 15 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTH DAKOTA**

| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 12-Month Periods Ending | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 887 | 861 | 901 | 991 | 878 | 762 | | | |
| | Terminations | | 697 | 817 | 816 | 856 | 1,007 | 822 | | | |
| | Pending | | 743 | 779 | 939 | 1,057 | 921 | 848 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -14.1 | -11.5 | -15.4 | -23.1 | -13.2 | | | 85 | 10 |
| \multicolumn{3}{l}{Number of Judgeships} | | 2 | 2 | 2 | 2 | 2 | 2 | | | |
| \multicolumn{3}{l}{Vacant Judgeship Months [2]} | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 9.0 | | 72 | 10 |
| **Actions per Judgeship** | **Filings** | Total | 444 | 431 | 451 | 496 | 439 | 381 | | 72 | 10 |
| | | Civil | 136 | 143 | 153 | 206 | 158 | 141 | | 86 | 9 |
| | | Criminal Felony | 260 | 213 | 220 | 213 | 191 | 173 | | 13 | 5 |
| | | Supervised Release Hearings | 48 | 75 | 78 | 77 | 91 | 68 | | 18 | 5 |
| | \multicolumn{2}{l}{Pending Cases [2]} | 372 | 390 | 470 | 529 | 461 | 424 | | 58 | 4 |
| | \multicolumn{2}{l}{Weighted Filings [2]} | 496 | 423 | 440 | 482 | 433 | 402 | | 56 | 8 |
| | \multicolumn{2}{l}{Terminations} | 349 | 409 | 408 | 428 | 504 | 411 | | 65 | 10 |
| | \multicolumn{2}{l}{Trials Completed} | 17 | 34 | 34 | 33 | 23 | 23 | | 19 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.2 | 7.5 | 8.7 | 11.4 | 10.0 | 13.6 | | 78 | 8 |
| | | Civil [2] | 8.4 | 13.1 | 10.0 | 11.2 | 21.6 | 13.0 | | 84 | 10 |
| | \multicolumn{2}{l}{From Filing to Trial [2] (Civil Only)} | - | - | - | - | - | - | | - | - |
| **Other** | \multicolumn{2}{l}{Number (and %) of Civil Cases Over 3 Years Old [2]} | 17 / 5.6 | 19 / 6.5 | 18 / 3.9 | 102 / 18.0 | 41 / 9.5 | 44 / 12.1 | | 73 | 8 |
| | \multicolumn{2}{l}{Average Number of Felony Defendants Filed per Case} | 1.6 | 1.4 | 1.3 | 1.5 | 1.5 | 1.6 | | | |
| | Jurors | Avg. Present for Jury Selection | 40.3 | 37.3 | 38.1 | 39.8 | 41.2 | 17.6 | | | |
| | | Percent Not Selected or Challenged | 21.7 | 24.4 | 22.7 | 30.7 | 33.8 | 23.6 | | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 281 | 22 | 7 | 67 | 1 | 19 | 12 | 45 | 41 | 5 | 31 | - | 31 |
| Criminal [1] | 346 | - | 173 | 35 | 22 | 8 | 43 | 30 | 4 | 1 | 12 | 1 | 17 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**SOUTH DAKOTA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,232 | 1,038 | 1,133 | 1,513 | 1,370 | 1,312 | | |
| | | Terminations | 1,013 | 1,088 | 1,041 | 1,428 | 1,264 | 1,328 | | |
| | | Pending | 1,024 | 876 | 914 | 969 | 1,034 | 972 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 6.5 | 26.4 | 15.8 | -13.3 | -4.2 | | 73 | 8 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 411 | 346 | 378 | 504 | 457 | 437 | 62 | 9 |
| | | Civil | 107 | 102 | 128 | 214 | 124 | 105 | 90 | 10 |
| | | Criminal Felony | 246 | 188 | 177 | 192 | 200 | 181 | 11 | 4 |
| | | Supervised Release Hearings | 57 | 56 | 73 | 98 | 133 | 151 | 1 | 1 |
| | Pending Cases [2] | | 341 | 292 | 305 | 323 | 345 | 324 | 76 | 9 |
| | Weighted Filings [2] | | 471 | 370 | 399 | 495 | 441 | 379 | 64 | 9 |
| | Terminations | | 338 | 363 | 347 | 476 | 421 | 443 | 57 | 8 |
| | Trials Completed | | 24 | 30 | 38 | 37 | 46 | 37 | 5 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.5 | 8.5 | 8.6 | 8.5 | 9.5 | 9.8 | 51 | 6 |
| | | Civil [2] | 12.4 | 14.6 | 8.7 | 1.2 | 12.2 | 11.7 | 80 | 9 |
| | From Filing to Trial [2] (Civil Only) | | - | 29.8 | 21.0 | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 47 11.4 | 49 12.6 | 58 13.8 | 57 13.5 | 53 12.4 | 54 13.3 | 76 | 10 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.1 | 1.2 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 44.6 | 39.0 | 39.6 | 41.6 | 46.5 | 37.7 | | |
| | | Percent Not Selected or Challenged | 20.8 | 18.9 | 16.6 | 21.1 | 26.1 | 20.6 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 314 | 25 | 2 | 93 | - | 7 | 3 | 57 | 60 | 4 | 38 | - | 25 |
| Criminal [1] | 544 | - | 133 | 63 | 57 | 25 | 89 | 99 | 8 | 18 | 14 | 22 | 16 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ALASKA**

| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | \multicolumn{6}{c}{12-Month Periods Ending} | | |

| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | Filings [1] | | 515 | 518 | 510 | 653 | 585 | 676 | | |
| | Terminations | | 572 | 511 | 503 | 553 | 594 | 575 | | |
| | Pending | | 521 | 541 | 550 | 639 | 628 | 727 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 31.3 | 30.5 | 32.5 | 3.5 | 15.6 | | 15 | 3 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 6.0 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | Filings | Total | 172 | 173 | 170 | 218 | 195 | 225 | 90 | 13 |
| | | Civil | 98 | 105 | 100 | 123 | 120 | 120 | 89 | 13 |
| | | Criminal Felony | 70 | 60 | 66 | 66 | 63 | 90 | 42 | 7 |
| | | Supervised Release Hearings | 4 | 7 | 4 | 29 | 11 | 15 | 80 | 13 |
| | Pending Cases [2] | | 174 | 180 | 183 | 213 | 209 | 242 | 89 | 13 |
| | Weighted Filings [2] | | 213 | 187 | 200 | 207 | 204 | 253 | 87 | 12 |
| | Terminations | | 191 | 170 | 168 | 184 | 198 | 192 | 91 | 13 |
| | Trials Completed | | 9 | 9 | 11 | 8 | 11 | 14 | 57 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.3 | 9.2 | 10.0 | 10.5 | 10.0 | 9.5 | 47 | 7 |
| | | Civil [2] | 9.0 | 8.5 | 9.4 | 9.4 | 8.4 | 8.4 | 36 | 7 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | 26.6 | | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 32 10.2 | 37 11.1 | 37 11.6 | 50 12.9 | 40 10.2 | 48 11.8 | 71 | 12 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.4 | 1.4 | 1.3 | 1.1 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 46.2 | 53.7 | 53.7 | 78.2 | 48.8 | 54.1 | | |
| | | Percent Not Selected or Challenged | 36.8 | 35.4 | 33.0 | 46.8 | 38.1 | 24.6 | | |

**Numerical Standing Within**

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 361 | 36 | 12 | 58 | 4 | 4 | 20 | 55 | 54 | 2 | 62 | - | 54 |
| Criminal [1] | 271 | 4 | 112 | - | 80 | 22 | 13 | 16 | 2 | 9 | 4 | 4 | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ARIZONA**

| | | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 10,417 | 13,745 | 9,458 | 11,213 | 11,718 | 12,105 | | | |
| | | Terminations | 10,702 | 13,677 | 9,610 | 9,506 | 10,740 | 9,512 | | | |
| | | Pending | 5,802 | 5,762 | 5,403 | 6,922 | 7,787 | 10,291 | | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 16.2 | -11.9 | 28.0 | 8.0 | 3.3 | | | 48 | 10 |
| | | Number of Judgeships | 13 | 13 | 13 | 13 | 13 | 13 | | | |
| | | Vacant Judgeship Months [2] | 39.8 | 60.4 | 0.0 | 0.0 | 21.9 | 26.8 | | 6 | 2 |
| **Actions per Judgeship** | **Filings** | Total | 801 | 1,057 | 728 | 863 | 901 | 931 | | 6 | 2 |
| | | Civil | 308 | 573 | 282 | 373 | 429 | 448 | | 21 | 4 |
| | | Criminal Felony | 367 | 366 | 341 | 378 | 347 | 369 | | 4 | 2 |
| | | Supervised Release Hearings | 126 | 118 | 105 | 112 | 125 | 114 | | 5 | 2 |
| | Pending Cases [2] | | 446 | 443 | 416 | 532 | 599 | 792 | | 14 | 3 |
| | Weighted Filings [2] | | 601 | 780 | 559 | 685 | 686 | 699 | | 9 | 2 |
| | Terminations | | 823 | 1,052 | 739 | 731 | 826 | 732 | | 7 | 2 |
| | Trials Completed | | 19 | 17 | 14 | 12 | 15 | 14 | | 57 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 4.8 | 4.7 | 4.9 | 4.9 | 5.3 | 5.1 | | 6 | 2 |
| | | Civil [2] | 7.2 | 7.9 | 7.8 | 6.8 | 6.8 | 7.4 | | 20 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 30.1 | 30.9 | 30.0 | 34.2 | 32.6 | 31.3 | | 38 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 93 3.0 | 75 2.3 | 92 3.1 | 98 2.5 | 107 2.0 | 140 1.9 | | 3 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | | | |
| | Jurors | Avg. Present for Jury Selection | 59.1 | 48.4 | 57.3 | 54.8 | 53.5 | 54.9 | | | |
| | | Percent Not Selected or Challenged | 30.9 | 24.5 | 32.3 | 29.4 | 27.0 | 29.6 | | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 5,828 | 322 | 2,239 | 1,486 | 17 | 55 | 187 | 300 | 173 | 100 | 601 | 1 | 347 |
| Criminal [1] | 4,793 | 398 | 598 | 2,910 | 217 | 83 | 284 | 132 | 4 | 13 | 40 | 41 | 73 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CALIFORNIA NORTHERN**

| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **12-Month Periods Ending** | | | | | | **Numerical Standing Within** | |
| **Overall Caseload Statistics** | Filings [1] | | 7,549 | 7,239 | 6,884 | 7,981 | 8,532 | 8,659 | | |
| | Terminations | | 7,742 | 7,751 | 7,085 | 6,650 | 7,178 | 7,795 | | |
| | Pending | | 7,119 | 6,611 | 6,424 | 7,689 | 9,020 | 9,850 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 14.7 | 19.6 | 25.8 | 8.5 | 1.5 | | 55 | 11 |
| | Number of Judgeships | | 14 | 14 | 14 | 14 | 14 | 14 | | |
| | Vacant Judgeship Months [2] | | 38.0 | 23.8 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 539 | 517 | 492 | 570 | 609 | 619 | 21 | 5 |
| | | Civil | 458 | 430 | 406 | 495 | 533 | 536 | 11 | 2 |
| | | Criminal Felony | 51 | 56 | 49 | 38 | 39 | 37 | 85 | 14 |
| | | Supervised Release Hearings | 30 | 31 | 38 | 37 | 38 | 45 | 36 | 9 |
| | Pending Cases [2] | | 509 | 472 | 459 | 549 | 644 | 704 | 17 | 4 |
| | Weighted Filings [2] | | 534 | 524 | 486 | 504 | 538 | 594 | 17 | 5 |
| | Terminations | | 553 | 554 | 506 | 475 | 513 | 557 | 25 | 7 |
| | Trials Completed | | 10 | 11 | 12 | 11 | 10 | 9 | 80 | 12 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.8 | 10.9 | 13.7 | 13.2 | 17.3 | 19.0 | 91 | 13 |
| | | Civil [2] | 6.6 | 8.2 | 7.8 | 7.4 | 7.4 | 7.0 | 18 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 30.9 | 31.0 | 31.6 | 24.6 | 26.1 | 29.7 | 36 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 390 / 6.6 | 411 / 7.6 | 477 / 9.1 | 496 / 7.6 | 501 / 6.4 | 550 / 6.3 | 45 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.4 | 1.5 | 1.4 | 1.4 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 56.5 | 62.5 | 60.8 | 72.9 | 57.6 | 67.2 | | |
| | | Percent Not Selected or Challenged | 36.9 | 38.5 | 42.9 | 49.1 | 38.9 | 26.7 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 7,502 | 256 | 789 | 1,411 | 14 | 232 | 502 | 617 | 466 | 694 | 1,393 | 67 | 1,061 |
| Criminal [1] | 519 | 11 | 149 | 33 | 109 | 82 | 18 | 27 | 3 | 24 | 12 | 19 | 32 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court ---- Judicial Caseload Profile

**CALIFORNIA EASTERN**

| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | Filings [1] | | 6,096 | 6,024 | 5,772 | 5,477 | 5,457 | 5,870 | | |
| | Terminations | | 6,856 | 6,210 | 6,068 | 5,487 | 5,727 | 5,394 | | |
| | Pending | | 8,096 | 7,920 | 7,611 | 7,586 | 7,336 | 7,812 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -3.7 | -2.6 | 1.7 | 7.2 | 7.6 | | 27 | 5 |
| | Number of Judgeships | | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months [2] | | 16.5 | 12.0 | 3.0 | 3.1 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 1,016 | 1,004 | 962 | 913 | 910 | 978 | 5 | 1 |
| | | Civil | 775 | 829 | 797 | 773 | 777 | 824 | 4 | 1 |
| | | Criminal Felony | 184 | 119 | 106 | 94 | 83 | 99 | 38 | 6 |
| | | Supervised Release Hearings | 58 | 57 | 59 | 46 | 50 | 56 | 25 | 7 |
| | Pending Cases [2] | | 1,349 | 1,320 | 1,269 | 1,264 | 1,223 | 1,302 | 6 | 1 |
| | Weighted Filings [2] | | 867 | 864 | 826 | 770 | 785 | 834 | 6 | 1 |
| | Terminations | | 1,143 | 1,035 | 1,011 | 915 | 955 | 899 | 2 | 1 |
| | Trials Completed | | 15 | 16 | 15 | 14 | 19 | 14 | 57 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 14.2 | 16.3 | 20.0 | 21.7 | 23.0 | 20.4 | 92 | 14 |
| | | Civil [2] | 8.8 | 8.4 | 8.5 | 9.4 | 9.0 | 9.5 | 55 | 9 |
| | From Filing to Trial [2] (Civil Only) | | 50.5 | 47.8 | 38.8 | 41.7 | 44.1 | 44.8 | 61 | 8 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 767 / 13.6 | 796 / 13.9 | 814 / 14.4 | 814 / 14.1 | 754 / 13.3 | 801 / 13.3 | 76 | 13 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.4 | 1.5 | 1.7 | 1.6 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 42.7 | 38.7 | 40.9 | 35.0 | 39.2 | 40.9 | | |
| | | Percent Not Selected or Challenged | 44.7 | 40.0 | 35.4 | 39.2 | 36.5 | 33.3 | | |

**Numerical Standing Within**

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 4,943 | 469 | 56 | 1,853 | 36 | 144 | 131 | 562 | 181 | 80 | 897 | 3 | 531 |
| Criminal [1] | 591 | 41 | 215 | 34 | 104 | 81 | 22 | 30 | 2 | 6 | 8 | 8 | 40 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**CALIFORNIA CENTRAL**

| | | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 17,464 | 16,952 | 16,275 | 16,810 | 16,551 | 17,347 | | | |
| | Terminations | | 17,990 | 17,015 | 16,913 | 16,719 | 16,583 | 16,253 | | | |
| | Pending | | 13,384 | 13,243 | 12,453 | 12,539 | 12,488 | 13,597 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -0.7 | 2.3 | 6.6 | 3.2 | 4.8 | | | 43 | 8 |
| | Number of Judgeships | | 28 | 28 | 28 | 28 | 28 | 28 | | | |
| | Vacant Judgeship Months [2] | | 9.4 | 3.6 | 11.6 | 25.1 | 48.9 | 68.7 | | | |
| **Actions per Judgeship** | **Filings** | Total | 624 | 605 | 581 | 600 | 591 | 620 | | 20 | 4 |
| | | Civil | 533 | 521 | 511 | 532 | 518 | 536 | | 11 | 2 |
| | | Criminal Felony | 60 | 51 | 38 | 40 | 41 | 50 | | 79 | 11 |
| | | Supervised Release Hearings | 30 | 33 | 32 | 28 | 33 | 33 | | 52 | 12 |
| | Pending Cases [2] | | 478 | 473 | 445 | 448 | 446 | 486 | | 41 | 7 |
| | Weighted Filings [2] | | 552 | 551 | 537 | 566 | 567 | 618 | | 14 | 4 |
| | Terminations | | 643 | 608 | 604 | 597 | 592 | 580 | | 21 | 5 |
| | Trials Completed | | 14 | 14 | 14 | 10 | 13 | 11 | | 72 | 10 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.8 | 13.5 | 14.2 | 17.9 | 14.7 | 13.2 | | 75 | 11 |
| | | Civil [2] | 5.6 | 5.6 | 5.5 | 5.0 | 4.8 | 5.0 | | 3 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 19.3 | 21.3 | 19.8 | 19.8 | 20.0 | 20.0 | | 9 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [3] | | 787 7.6 | 612 5.9 | 573 5.8 | 556 5.7 | 540 5.5 | 552 5.2 | | 37 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.7 | 1.6 | 1.6 | 1.5 | 1.6 | | | |
| | Jurors | Avg. Present for Jury Selection | 44.8 | 39.3 | 41.8 | 54.7 | 48.1 | 42.6 | | | |
| | | Percent Not Selected or Challenged | 44.8 | 41.2 | 41.0 | 55.2 | 44.9 | 43.3 | | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 15,001 | 1,011 | 291 | 1,810 | 73 | 830 | 754 | 2,041 | 945 | 1,501 | 3,832 | 16 | 1,897 |
| Criminal [1] | 1,402 | 8 | 461 | 144 | 142 | 300 | 61 | 40 | 28 | 103 | 21 | 47 | 47 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CALIFORNIA SOUTHERN**

| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | Filings [1] | | 10,458 | 9,522 | 8,527 | 8,169 | 7,885 | 10,436 | | |
| | Terminations | | 11,048 | 9,483 | 8,096 | 8,466 | 7,438 | 8,372 | | |
| | Pending | | 5,861 | 5,878 | 5,974 | 5,305 | 5,545 | 5,794 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | -0.2 | 9.6 | 22.4 | 27.8 | 32.4 | 7 | 1 |
| | Number of Judgeships | | 13 | 13 | 13 | 13 | 13 | 13 | | |
| | Vacant Judgeship Months [2] | | 5.7 | 9.9 | 0.0 | 0.0 | 9.0 | 22.7 | | |
| **Actions per Judgeship** | Filings | Total | 804 | 732 | 656 | 628 | 607 | 803 | 11 | 3 |
| | | Civil | 250 | 272 | 244 | 271 | 233 | 227 | 76 | 11 |
| | | Criminal Felony | 439 | 348 | 311 | 268 | 291 | 483 | 3 | 1 |
| | | Supervised Release Hearings | 116 | 112 | 101 | 90 | 83 | 93 | 9 | 3 |
| | Pending Cases [2] | | 451 | 452 | 460 | 408 | 427 | 446 | 50 | 8 |
| | Weighted Filings [2] | | 636 | 612 | 554 | 546 | 522 | 649 | 11 | 3 |
| | Terminations | | 850 | 729 | 623 | 651 | 572 | 644 | 12 | 3 |
| | Trials Completed | | 17 | 18 | 16 | 14 | 14 | 15 | 49 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 4.2 | 4.8 | 4.6 | 5.0 | 4.6 | 4.6 | 3 | 1 |
| | | Civil [2] | 6.6 | 6.8 | 6.5 | 9.2 | 6.6 | 6.4 | 12 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 33.1 | 29.1 | 33.0 | 28.7 | 36.5 | 35.9 | 52 | 7 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 263 9.0 | 313 9.8 | 311 9.1 | 196 6.4 | 311 10.5 | 411 14.3 | 80 | 14 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.2 | 1.2 | 1.2 | 1.2 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 49.6 | 50.5 | 49.2 | 53.6 | 51.5 | 50.3 | | |
| | | Percent Not Selected or Challenged | 37.8 | 40.6 | 40.2 | 45.9 | 42.6 | 41.7 | | |

**Numerical Standing Within** — columns: U.S. | Circuit (see rightmost columns above)

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 2,955 | 115 | 49 | 813 | 25 | 79 | 141 | 325 | 170 | 188 | 491 | 15 | 544 |
| Criminal [1] | 6,274 | 52 | 1,712 | 3,873 | 42 | 363 | 52 | 38 | 2 | 13 | 36 | 33 | 58 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**HAWAII**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,137 | 1,197 | 997 | 1,051 | 1,090 | 933 | | |
| | Terminations | | 1,238 | 1,295 | 1,135 | 1,007 | 1,011 | 1,038 | | |
| | Pending | | 1,076 | 1,004 | 864 | 908 | 986 | 889 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -17.9 | -22.1 | -6.4 | -11.2 | -14.4 | | 86 | 13 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 9.5 | 0.0 | 0.0 | 7.8 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | Filings | Total | 284 | 299 | 249 | 263 | 273 | 233 | 89 | 12 |
| | | Civil | 173 | 181 | 146 | 178 | 177 | 149 | 85 | 12 |
| | | Criminal Felony | 73 | 75 | 46 | 32 | 48 | 40 | 84 | 13 |
| | | Supervised Release Hearings | 39 | 44 | 57 | 53 | 47 | 44 | 37 | 10 |
| | Pending Cases [2] | | 269 | 251 | 216 | 227 | 247 | 222 | 92 | 14 |
| | Weighted Filings [2] | | 291 | 305 | 213 | 211 | 242 | 215 | 89 | 13 |
| | Terminations | | 310 | 324 | 284 | 252 | 253 | 260 | 87 | 12 |
| | Trials Completed | | 19 | 12 | 13 | 12 | 13 | 14 | 57 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.7 | 10.4 | 10.3 | 10.8 | 11.0 | 12.3 | 69 | 9 |
| | | Civil [2] | 9.6 | 6.5 | 9.5 | 8.9 | 8.3 | 8.1 | 33 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 9.7 | - | 27.3 | - | - | 24.6 | 23 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 24 4.0 | 23 4.1 | 33 6.2 | 22 3.6 | 32 4.9 | 28 5.1 | 36 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.4 | 1.3 | 1.2 | 1.7 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 72.4 | 151.3 | 69.5 | 67.4 | 63.7 | 68.7 | | |
| | | Percent Not Selected or Challenged | 29.0 | 51.2 | 34.7 | 45.0 | 46.2 | 37.8 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 596 | 13 | 10 | 90 | 3 | 24 | 31 | 71 | 98 | 35 | 156 | - | 65 |
| Criminal [1] | 160 | - | 80 | 6 | 13 | 17 | 6 | 9 | - | 3 | 12 | 7 | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**IDAHO**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,074 | 889 | 960 | 1,083 | 991 | 1,130 | | |
| | Terminations | | 1,151 | 951 | 953 | 945 | 1,022 | 1,131 | | |
| | Pending | | 1,077 | 995 | 989 | 1,116 | 1,076 | 1,069 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | 5.2 | 27.1 | 17.7 | 4.3 | 14.0 | 17 | 4 |
| | Number of Judgeships | | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 12.0 | 12.0 | 0.4 | | |
| **Actions per Judgeship** | Filings | Total | 537 | 445 | 480 | 542 | 496 | 565 | 26 | 6 |
| | | Civil | 317 | 268 | 278 | 337 | 282 | 285 | 55 | 8 |
| | | Criminal Felony | 177 | 133 | 162 | 161 | 164 | 221 | 6 | 3 |
| | | Supervised Release Hearings | 44 | 44 | 41 | 44 | 51 | 59 | 22 | 6 |
| | Pending Cases [2] | | 539 | 498 | 495 | 558 | 538 | 535 | 34 | 5 |
| | Weighted Filings [2] | | 513 | 420 | 469 | 520 | 464 | 547 | 23 | 6 |
| | Terminations | | 576 | 476 | 477 | 473 | 511 | 566 | 24 | 6 |
| | Trials Completed | | 18 | 19 | 15 | 17 | 23 | 18 | 39 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.1 | 8.2 | 8.2 | 8.5 | 8.1 | 7.2 | 21 | 3 |
| | | Civil [2] | 9.9 | 11.9 | 10.8 | 11.2 | 11.9 | 14.2 | 86 | 14 |
| | From Filing to Trial [2] (Civil Only) | | 27.7 | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 44 / 6.2 | 52 / 7.5 | 63 / 9.3 | 77 / 10.0 | 64 / 8.4 | 57 / 8.4 | 58 | 10 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.3 | 1.4 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 33.8 | 56.3 | 40.4 | 51.6 | 47.8 | 39.4 | | |
| | | Percent Not Selected or Challenged | 18.7 | 41.5 | 27.7 | 43.2 | 17.0 | 33.3 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 570 | 44 | 16 | 170 | 4 | 10 | 21 | 60 | 42 | 16 | 105 | 1 | 81 |
| Criminal [1] | 442 | 15 | 161 | 99 | 63 | 35 | 16 | 34 | 7 | 7 | 1 | - | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MONTANA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,202 | 1,377 | 1,166 | 1,342 | 1,171 | 1,357 | | |
| | Terminations | | 1,226 | 1,294 | 1,239 | 1,163 | 1,151 | 1,278 | | |
| | Pending | | 858 | 936 | 857 | 1,027 | 1,043 | 1,112 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 12.9 | -1.5 | 16.4 | 1.1 | 15.9 | | 14 | 2 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 9.3 | 10.7 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 401 | 459 | 389 | 447 | 390 | 452 | 56 | 11 |
| | | Civil | 222 | 270 | 193 | 231 | 213 | 254 | 66 | 9 |
| | | Criminal Felony | 123 | 147 | 127 | 149 | 116 | 128 | 21 | 4 |
| | | Supervised Release Hearings | 56 | 41 | 68 | 67 | 61 | 70 | 15 | 5 |
| | Pending Cases [2] | | 286 | 312 | 286 | 342 | 348 | 371 | 69 | 10 |
| | Weighted Filings [2] | | 411 | 460 | 381 | 437 | 375 | 398 | 58 | 10 |
| | Terminations | | 409 | 431 | 413 | 388 | 384 | 426 | 62 | 11 |
| | Trials Completed | | 37 | 40 | 44 | 30 | 33 | 31 | 10 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.4 | 6.7 | 7.8 | 7.8 | 8.8 | 8.5 | 29 | 4 |
| | | Civil [2] | 8.6 | 9.2 | 9.9 | 8.6 | 11.0 | 9.5 | 55 | 9 |
| | From Filing to Trial [2] (Civil Only) | | - | - | 22.5 | - | 25.8 | | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 49 / 9.0 | 48 / 8.4 | 46 / 8.7 | 58 / 9.5 | 57 / 8.6 | 53 / 7.4 | 52 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.4 | 1.3 | 1.3 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 42.9 | 44.2 | 45.1 | 45.8 | 46.7 | 51.9 | | |
| | | Percent Not Selected or Challenged | 32.5 | 35.0 | 31.8 | 35.2 | 33.8 | 29.7 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 763 | 35 | 27 | 355 | 9 | 26 | 32 | 96 | 65 | 6 | 51 | - | 61 |
| Criminal [1] | 383 | 6 | 136 | 19 | 87 | 18 | 37 | 36 | 7 | 8 | 8 | 7 | 14 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court --- Judicial Caseload Profile

**NEVADA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,802 | 3,707 | 3,742 | 4,258 | 4,822 | 3,953 | | |
| | Terminations | | 3,707 | 3,726 | 3,631 | 3,394 | 3,973 | 4,230 | | |
| | Pending | | 4,527 | 4,456 | 4,532 | 5,368 | 6,170 | 5,892 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | 4.0 | 6.6 | 5.6 | -7.2 | -18.0 | 88 | 15 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months [2] | | 26.6 | 11.5 | 0.0 | 4.9 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | Filings | Total | 543 | 530 | 535 | 608 | 689 | 565 | 26 | 6 |
| | | Civil | 406 | 417 | 432 | 502 | 575 | 442 | 23 | 6 |
| | | Criminal Felony | 103 | 80 | 71 | 72 | 75 | 83 | 50 | 8 |
| | | Supervised Release Hearings | 34 | 32 | 32 | 34 | 39 | 40 | 43 | 11 |
| | Pending Cases [2] | | 647 | 637 | 647 | 767 | 881 | 842 | 11 | 2 |
| | Weighted Filings [2] | | 515 | 484 | 497 | 534 | 636 | 520 | 26 | 7 |
| | Terminations | | 530 | 532 | 519 | 485 | 568 | 604 | 15 | 4 |
| | Trials Completed | | 21 | 20 | 15 | 13 | 13 | 11 | 72 | 10 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.2 | 11.7 | 13.8 | 11.7 | 12.6 | 12.9 | 72 | 10 |
| | | Civil [2] | 8.8 | 8.9 | 9.0 | 9.3 | 8.5 | 8.6 | 41 | 8 |
| | From Filing to Trial [2] (Civil Only) | | 39.6 | 40.7 | 36.4 | 47.4 | 43.7 | 52.5 | 63 | 9 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 309 | 361 | 364 | 401 | 419 | 526 | 69 | 11 |
| | | | 9.3 | 10.9 | 10.5 | 9.4 | 8.3 | 11.2 | | |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.3 | 1.3 | 1.4 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 57.8 | 56.0 | 56.3 | 50.9 | 53.9 | 58.3 | | |
| | | Percent Not Selected or Challenged | 32.6 | 30.8 | 41.3 | 29.4 | 37.4 | 31.6 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 3,092 | 124 | 42 | 740 | 21 | 204 | 74 | 320 | 281 | 104 | 480 | 4 | 698 |
| Criminal [1] | 578 | - | 107 | 114 | 155 | 55 | 42 | 37 | 3 | 10 | 9 | - | 46 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OREGON**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,364 | 3,342 | 3,183 | 3,577 | 3,068 | 3,241 | | |
| | Terminations | | 3,375 | 3,427 | 3,317 | 3,284 | 3,217 | 3,131 | | |
| | Pending | | 3,028 | 2,938 | 2,810 | 3,084 | 2,949 | 3,058 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -3.7 | -3.0 | 1.8 | -9.4 | 5.6 | | 38 | 7 |
| | Number of Judgeships | | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months [2] | | 10.6 | 0.0 | 0.0 | 0.0 | 0.0 | 11.1 | | |
| **Actions per Judgeship** | Filings | Total | 561 | 557 | 531 | 596 | 511 | 540 | 34 | 9 |
| | | Civil | 387 | 383 | 376 | 432 | 351 | 368 | 36 | 7 |
| | | Criminal Felony | 114 | 112 | 86 | 98 | 81 | 83 | 50 | 8 |
| | | Supervised Release Hearings | 60 | 62 | 69 | 67 | 79 | 89 | 11 | 4 |
| | Pending Cases [2] | | 505 | 490 | 468 | 514 | 492 | 510 | 38 | 6 |
| | Weighted Filings [2] | | 485 | 473 | 440 | 498 | 422 | 426 | 48 | 9 |
| | Terminations | | 563 | 571 | 553 | 547 | 536 | 522 | 31 | 8 |
| | Trials Completed | | 15 | 18 | 11 | 12 | 11 | 8 | 85 | 14 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.3 | 10.2 | 11.2 | 12.7 | 11.3 | 13.5 | 77 | 12 |
| | | Civil [2] | 10.2 | 11.4 | 10.8 | 9.8 | 10.9 | 10.7 | 74 | 12 |
| | From Filing to Trial [2] (Civil Only) | | 21.6 | 22.8 | 23.4 | 20.5 | 22.7 | 27.3 | 30 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 102 4.5 | 103 4.7 | 108 4.9 | 106 4.4 | 112 4.9 | 158 6.6 | 46 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.3 | 1.4 | 1.3 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 40.6 | 28.2 | 26.1 | 27.6 | 33.6 | 30.7 | | |
| | | Percent Not Selected or Challenged | 40.6 | 22.0 | 16.3 | 23.9 | 23.1 | 24.3 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 2,210 | 496 | 24 | 471 | 9 | 47 | 144 | 222 | 149 | 56 | 361 | 7 | 224 |
| Criminal [1] | 492 | 6 | 103 | 102 | 86 | 30 | 63 | 42 | - | 12 | 15 | 10 | 23 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WASHINGTON EASTERN**

| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **U.S.** | **Circuit** |
| **Overall Caseload Statistics** | Filings [1] | | 1,834 | 1,887 | 1,736 | 1,942 | 1,856 | 1,981 | | |
| | Terminations | | 1,772 | 2,074 | 1,837 | 1,803 | 1,848 | 1,897 | | |
| | Pending | | 1,374 | 1,186 | 1,090 | 1,235 | 1,224 | 1,285 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 8.0 | 5.0 | 14.1 | 2.0 | 6.7 | | 33 | 6 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 17.4 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 459 | 472 | 434 | 486 | 464 | 495 | 45 | 10 |
| | | Civil | 215 | 205 | 196 | 241 | 238 | 251 | 68 | 10 |
| | | Criminal Felony | 125 | 123 | 92 | 99 | 97 | 100 | 37 | 5 |
| | | Supervised Release Hearings | 119 | 144 | 146 | 146 | 130 | 145 | 2 | 1 |
| | Pending Cases [2] | | 344 | 297 | 273 | 309 | 306 | 321 | 77 | 11 |
| | Weighted Filings [2] | | 333 | 315 | 269 | 298 | 299 | 304 | 79 | 11 |
| | Terminations | | 443 | 519 | 459 | 451 | 462 | 474 | 49 | 10 |
| | Trials Completed | | 19 | 19 | 20 | 18 | 20 | 14 | 57 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.8 | 8.1 | 11.8 | 10.4 | 9.0 | 8.5 | 29 | 4 |
| | | Civil [2] | 10.0 | 12.2 | 9.9 | 9.6 | 9.1 | 9.8 | 60 | 11 |
| | From Filing to Trial [2] (Civil Only) | | 23.6 | 29.3 | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 35 / 3.9 | 36 / 5.2 | 43 / 6.3 | 41 / 5.1 | 43 / 5.4 | 49 / 5.8 | 42 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.6 | 1.4 | 1.4 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 40.2 | 37.6 | 44.6 | 74.9 | 43.1 | 43.5 | | |
| | | Percent Not Selected or Challenged | 25.5 | 26.2 | 28.0 | 47.5 | 36.2 | 28.8 | | |

**Numerical Standing Within**

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 1,002 | 513 | 9 | 162 | 7 | 12 | 23 | 62 | 45 | 7 | 83 | - | 79 |
| Criminal [1] | 396 | 11 | 136 | 63 | 62 | 19 | 29 | 50 | 3 | 5 | 12 | 2 | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WASHINGTON WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 4,364 | 4,198 | 3,887 | 3,931 | 3,775 | 3,934 | | |
| | Terminations | | 4,502 | 4,429 | 3,921 | 3,875 | 3,808 | 3,657 | | |
| | Pending | | 3,050 | 2,792 | 2,755 | 2,800 | 2,738 | 3,016 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -9.9 | -6.3 | 1.2 | 0.1 | 4.2 | | 45 | 9 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 9.9 | 36.0 | 36.0 | | |
| **Actions per Judgeship** | Filings | Total | 623 | 600 | 555 | 562 | 539 | 562 | 28 | 8 |
| | | Civil | 491 | 486 | 446 | 450 | 432 | 443 | 22 | 5 |
| | | Criminal Felony | 86 | 69 | 66 | 62 | 55 | 72 | 60 | 10 |
| | | Supervised Release Hearings | 46 | 45 | 43 | 50 | 52 | 47 | 32 | 8 |
| | Pending Cases [2] | | 436 | 399 | 394 | 400 | 391 | 431 | 54 | 9 |
| | Weighted Filings [2] | | 534 | 489 | 483 | 475 | 462 | 494 | 33 | 8 |
| | Terminations | | 643 | 633 | 560 | 554 | 544 | 522 | 31 | 8 |
| | Trials Completed | | 20 | 17 | 16 | 18 | 18 | 14 | 57 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.6 | 8.1 | 8.6 | 8.2 | 8.6 | 8.7 | 34 | 6 |
| | | Civil [2] | 6.2 | 7.0 | 7.0 | 6.5 | 6.7 | 6.7 | 16 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 17.2 | 20.5 | 18.6 | 17.2 | 19.0 | 19.5 | 8 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 58 2.5 | 77 3.5 | 69 3.2 | 65 3.0 | 67 3.1 | 76 3.2 | 15 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.3 | 1.3 | 1.4 | 1.4 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 42.0 | 34.8 | 33.3 | 47.1 | 40.4 | 38.0 | | |
| | | Percent Not Selected or Challenged | 32.8 | 31.1 | 28.9 | 36.3 | 36.7 | 30.3 | | |

| 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,103 | 633 | 56 | 466 | 4 | 75 | 271 | 402 | 278 | 153 | 393 | 4 | 368 |
| Criminal [1] | 498 | 6 | 165 | 93 | 65 | 75 | 14 | 33 | - | 19 | 5 | 5 | 18 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**GUAM**

| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | Filings [1] | | 121 | 85 | 118 | 157 | 152 | 126 | | |
| | Terminations | | 133 | 134 | 122 | 117 | 135 | 113 | | |
| | Pending | | 203 | 159 | 155 | 182 | 208 | 258 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 4.1 | 48.2 | 6.8 | -19.7 | -17.1 | | 87 | 14 |
| | Number of Judgeships | | 1 | 1 | 1 | 1 | 1 | 1 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 92 | 14 |
| **Actions per Judgeship** | Filings | Total | 121 | 85 | 118 | 157 | 152 | 126 | 92 | 14 |
| | | Civil | 38 | 20 | 38 | 81 | 98 | 82 | 91 | 14 |
| | | Criminal Felony | 79 | 56 | 78 | 74 | 50 | 43 | 82 | 12 |
| | | Supervised Release Hearings | 4 | 9 | 2 | 2 | 4 | 1 | 93 | 15 |
| | Pending Cases [2] | | 203 | 159 | 155 | 182 | 208 | 258 | 87 | 12 |
| | Weighted Filings [2] | | - | - | - | - | - | - | - | - |
| | Terminations | | 133 | 134 | 122 | 117 | 135 | 113 | 92 | 14 |
| | Trials Completed | | 7 | 16 | 6 | 6 | 8 | 9 | 80 | 12 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 28.9 | 18.2 | 21.8 | 8.3 | 20.0 | 30.1 | 94 | 15 |
| | | Civil [2] | 16.8 | 22.7 | 20.5 | 8.0 | 10.9 | 17.6 | 90 | 15 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 9 / 13.4 | 10 / 20.0 | 9 / 14.8 | 10 / 11.5 | 13 / 10.2 | 13 / 7.5 | 54 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.4 | 1.5 | 1.5 | 1.1 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 205.0 | 257.0 | 132.5 | 113.3 | 218.0 | 355.5 | | |
| | | Percent Not Selected or Challenged | 71.1 | 78.6 | 46.8 | 50.1 | 61.0 | 78.0 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 82 | 1 | 2 | 6 | 1 | - | 2 | 5 | 55 | - | 5 | - | 5 |
| Criminal [1] | 43 | - | 9 | 3 | 2 | 13 | 2 | 2 | - | 8 | 3 | - | 1 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTHERN MARIANAS**

| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | | Filings [1] | 80 | 90 | 60 | 80 | 62 | 60 | | |
| | | Terminations | 76 | 96 | 53 | 75 | 65 | 72 | | |
| | | Pending | 128 | 94 | 98 | 95 | 88 | 78 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -25.0 | -33.3 | | -25.0 | -3.2 | | 71 | 12 |
| | | Number of Judgeships | 1 | 1 | 1 | 1 | 1 | 1 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 80 | 90 | 60 | 80 | 62 | 60 | 94 | 15 |
| | | Civil | 36 | 34 | 25 | 34 | 22 | 33 | 94 | 15 |
| | | Criminal Felony | 35 | 29 | 17 | 22 | 24 | 14 | 94 | 15 |
| | | Supervised Release Hearings | 9 | 27 | 18 | 24 | 16 | 13 | 84 | 14 |
| | | Pending Cases [2] | 128 | 94 | 98 | 95 | 88 | 78 | 94 | 15 |
| | | Weighted Filings [2] | - | - | - | - | - | - | - | - |
| | | Terminations | 76 | 96 | 53 | 75 | 65 | 72 | 94 | 15 |
| | | Trials Completed | 11 | 11 | 6 | 13 | 2 | 4 | 93 | 15 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.3 | 9.4 | 11.1 | 8.7 | 8.1 | 12.0 | 67 | 8 |
| | | Civil [2] | 32.1 | 12.6 | 14.8 | 17.0 | 10.6 | 12.6 | 83 | 13 |
| | | From Filing to Trial [2] (Civil Only) | - | - | - | - | - | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 23 / 29.5 | 16 / 27.1 | 20 / 30.8 | 22 / 33.3 | 24 / 42.9 | 20 / 46.5 | 91 | 15 |
| | | Average Number of Felony Defendants Filed per Case | 1.4 | 1.2 | 1.2 | 1.5 | 1.3 | 1.7 | | |
| | Jurors | Avg. Present for Jury Selection | 123.0 | 65.3 | 263.5 | 53.0 | 69.0 | 54.0 | | |
| | | Percent Not Selected or Challenged | 67.2 | 38.3 | 59.0 | 11.3 | 16.7 | 11.1 | | |

**Numerical Standing Within**

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 33 | - | - | 12 | - | 1 | 3 | 4 | 3 | - | 6 | - | 4 |
| Criminal [1] | 14 | - | 5 | 3 | - | 5 | - | - | - | - | - | - | 1 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**COLORADO**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 4,170 | 4,353 | 3,829 | 3,807 | 3,771 | 3,984 | | |
| | Terminations | | 4,138 | 4,252 | 3,933 | 3,682 | 3,747 | 3,789 | | |
| | Pending | | 3,194 | 3,298 | 3,155 | 3,096 | 3,093 | 3,283 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -4.5 | -8.5 | 4.0 | 4.6 | 5.6 | | 38 | 2 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months [2] | | 2.6 | 0.0 | 0.0 | 2.6 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | Filings | Total | 596 | 622 | 547 | 544 | 539 | 569 | 25 | 2 |
| | | Civil | 482 | 518 | 441 | 453 | 452 | 461 | 19 | 1 |
| | | Criminal Felony | 82 | 76 | 77 | 63 | 69 | 84 | 49 | 5 |
| | | Supervised Release Hearings | 32 | 28 | 29 | 27 | 18 | 24 | 62 | 7 |
| | Pending Cases [2] | | 456 | 471 | 451 | 442 | 442 | 469 | 45 | 3 |
| | Weighted Filings [2] | | 545 | 566 | 512 | 498 | 542 | 567 | 21 | 1 |
| | Terminations | | 591 | 607 | 562 | 526 | 535 | 541 | 28 | 2 |
| | Trials Completed | | 24 | 22 | 19 | 21 | 17 | 21 | 24 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.6 | 8.8 | 9.5 | 9.6 | 8.6 | 8.5 | 29 | 6 |
| | | Civil [2] | 6.3 | 5.7 | 7.8 | 8.3 | 7.0 | 7.7 | 24 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 24.4 | 29.3 | 27.0 | 25.9 | 25.0 | 27.8 | 33 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 79 / 3.3 | 87 / 3.4 | 68 / 2.9 | 53 / 2.1 | 57 / 2.3 | 75 / 2.8 | 12 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.4 | 1.3 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 32.9 | 34.0 | 30.5 | 33.4 | 36.2 | 44.8 | | |
| | | Percent Not Selected or Challenged | 35.4 | 42.8 | 38.8 | 31.6 | 40.3 | 43.9 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 3,230 | 188 | 36 | 831 | 42 | 21 | 152 | 580 | 262 | 195 | 618 | 2 | 303 |
| Criminal [1] | 587 | 58 | 129 | 129 | 134 | 44 | 28 | 22 | - | 6 | 7 | 2 | 28 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**KANSAS**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,624 | 2,306 | 5,081 | 3,079 | 2,184 | 2,292 | | |
| | Terminations | | 2,632 | 2,469 | 3,920 | 2,544 | 2,410 | 3,105 | | |
| | Pending | | 2,328 | 2,157 | 3,321 | 3,850 | 3,622 | 2,820 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -12.7 | -0.6 | -54.9 | -25.6 | 4.9 | | 42 | 3 |
| | Number of Judgeships | | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 12.2 | 3.0 | 12.0 | 14.0 | 24.0 | | |
| **Actions per Judgeship** | Filings | Total | 437 | 384 | 847 | 513 | 364 | 382 | 71 | 5 |
| | | Civil | 265 | 239 | 696 | 368 | 236 | 247 | 70 | 4 |
| | | Criminal Felony | 130 | 108 | 107 | 103 | 82 | 92 | 40 | 4 |
| | | Supervised Release Hearings | 43 | 37 | 44 | 42 | 47 | 44 | 37 | 5 |
| | Pending Cases [2] | | 388 | 360 | 554 | 642 | 604 | 470 | 44 | 2 |
| | Weighted Filings [2] | | 430 | 367 | 726 | 382 | 330 | 356 | 66 | 5 |
| | Terminations | | 439 | 412 | 653 | 424 | 402 | 518 | 33 | 3 |
| | Trials Completed | | 27 | 22 | 22 | 22 | 19 | 21 | 24 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.4 | 9.1 | 9.5 | 10.6 | 11.3 | 11.2 | 62 | 8 |
| | | Civil [2] | 7.8 | 9.0 | 2.0 | 8.7 | 8.2 | 17.9 | 91 | 8 |
| | From Filing to Trial [2] (Civil Only) | | 24.7 | 26.6 | 24.3 | 25.5 | 23.8 | 24.5 | 21 | 2 |
| | Number (and %) of Civil Cases Over 3 Years Old [2] | | 121 / 8.3 | 136 / 10.2 | 119 / 4.6 | 75 / 2.5 | 65 / 2.2 | 352 / 16.9 | 82 | 8 |
| **Other** | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.4 | 1.4 | 1.5 | 1.3 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 15.9 | 52.0 | 36.0 | 39.3 | 42.9 | 50.2 | | |
| | | Percent Not Selected or Challenged | 37.6 | 46.2 | 25.2 | 32.5 | 37.2 | 44.0 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 1,481 | 67 | 14 | 359 | 65 | 75 | 94 | 149 | 205 | 21 | 287 | 6 | 139 |
| Criminal [1] | 547 | 18 | 158 | 32 | 142 | 53 | 17 | 32 | 17 | 20 | 19 | 11 | 28 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW MEXICO**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 5,781 | 6,148 | 6,240 | 7,479 | 5,596 | 5,913 | | |
| | Terminations | | 5,320 | 6,017 | 6,423 | 7,022 | 5,992 | 6,029 | | |
| | Pending | | 2,969 | 3,072 | 2,843 | 3,345 | 2,939 | 2,825 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 2.3 | -3.8 | -5.2 | -20.9 | 5.7 | | 36 | 1 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months [2] | | 8.5 | 0.0 | 0.0 | 0.0 | 0.0 | 4.7 | | |
| **Actions per Judgeship** | Filings | Total | 826 | 878 | 891 | 1,068 | 799 | 845 | 9 | 1 |
| | | Civil | 176 | 181 | 165 | 201 | 194 | 175 | 83 | 7 |
| | | Criminal Felony | 563 | 603 | 634 | 782 | 508 | 581 | 2 | 1 |
| | | Supervised Release Hearings | 87 | 94 | 93 | 85 | 97 | 89 | 11 | 1 |
| | Pending Cases [2] | | 424 | 439 | 406 | 478 | 420 | 404 | 61 | 4 |
| | Weighted Filings [2] | | 565 | 604 | 577 | 695 | 531 | 530 | 25 | 2 |
| | Terminations | | 760 | 860 | 918 | 1,003 | 856 | 861 | 3 | 1 |
| | Trials Completed | | 19 | 15 | 14 | 14 | 16 | 16 | 45 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 1.2 | 1.2 | 1.0 | 1.0 | 1.4 | 1.0 | 1 | 1 |
| | | Civil [2] | 8.9 | 10.2 | 11.2 | 10.5 | 10.3 | 9.8 | 60 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 23.1 | 24.8 | 27.4 | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 86 6.7 | 66 4.9 | 78 6.2 | 94 6.7 | 81 5.9 | 75 6.0 | 44 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.0 | | |
| | Jurors | Avg. Present for Jury Selection | 48.3 | 49.8 | 43.5 | 56.4 | 44.7 | 59.7 | | |
| | | Percent Not Selected or Challenged | 26.8 | 26.2 | 24.8 | 23.1 | 24.4 | 25.7 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 1,222 | 187 | 28 | 250 | 20 | 33 | 45 | 161 | 143 | 10 | 265 | - | 80 |
| Criminal [1] | 4,062 | 114 | 323 | 3,279 | 116 | 32 | 84 | 42 | - | 12 | 17 | 18 | 25 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OKLAHOMA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,081 | 1,156 | 1,180 | 1,111 | 1,158 | 1,043 | | |
| | Terminations | | 1,247 | 1,123 | 1,117 | 1,100 | 1,284 | 1,074 | | |
| | Pending | | 917 | 962 | 1,019 | 1,013 | 887 | 847 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | -3.5 | -9.8 | -11.6 | -6.1 | -9.9 | 81 | 7 |
| | Number of Judgeships | | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | | |
| | Vacant Judgeship Months [2] | | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 309 | 330 | 337 | 317 | 331 | 298 | 84 | 7 |
| | | Civil | 212 | 237 | 229 | 232 | 211 | 189 | 81 | 6 |
| | | Criminal Felony | 78 | 74 | 81 | 50 | 49 | 63 | 68 | 7 |
| | | Supervised Release Hearings | 19 | 19 | 27 | 35 | 71 | 47 | 32 | 4 |
| | Pending Cases [2] | | 262 | 275 | 291 | 289 | 253 | 242 | 89 | 7 |
| | Weighted Filings [2] | | 304 | 298 | 308 | 260 | 263 | 260 | 86 | 7 |
| | Terminations | | 356 | 321 | 319 | 314 | 367 | 307 | 83 | 7 |
| | Trials Completed | | 14 | 12 | 12 | 12 | 4 | 7 | 89 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.3 | 6.2 | 5.8 | 8.0 | 6.9 | 7.0 | 19 | 5 |
| | | Civil [2] | 11.9 | 9.4 | 10.7 | 10.3 | 10.2 | 9.4 | 53 | 4 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 25 / 3.3 | 29 / 3.6 | 28 / 3.5 | 34 / 4.0 | 35 / 4.7 | 51 / 7.6 | 55 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.4 | 1.4 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 41.4 | 41.3 | 50.8 | 42.2 | 40.2 | 41.4 | | |
| | | Percent Not Selected or Challenged | 24.4 | 35.8 | 25.3 | 20.9 | 23.4 | 30.0 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 660 | 93 | 15 | 114 | 1 | 11 | 35 | 133 | 56 | 6 | 130 | - | 66 |
| Criminal [1] | 219 | - | 75 | 30 | 57 | 11 | 9 | 21 | 1 | 6 | 4 | 1 | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OKLAHOMA EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 671 | 662 | 682 | 728 | 663 | 630 | | |
| | Terminations | | 643 | 693 | 698 | 689 | 708 | 695 | | |
| | Pending | | 675 | 661 | 647 | 688 | 650 | 597 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -6.1 | -4.8 | -7.6 | -13.5 | -5.0 | | 75 | 6 |
| | Number of Judgeships | | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 10.9 | 64 | 4 |
| **Actions per Judgeship** | Filings | Total | 447 | 441 | 455 | 485 | 442 | 420 | 64 | 4 |
| | | Civil | 353 | 360 | 373 | 382 | 366 | 295 | 53 | 2 |
| | | Criminal Felony | 76 | 63 | 63 | 85 | 50 | 105 | 34 | 3 |
| | | Supervised Release Hearings | 18 | 18 | 19 | 19 | 26 | 19 | 70 | 8 |
| | Pending Cases [2] | | 450 | 441 | 431 | 459 | 433 | 398 | 62 | 5 |
| | Weighted Filings [2] | | 374 | 355 | 367 | 388 | 350 | 396 | 59 | 4 |
| | Terminations | | 429 | 462 | 465 | 459 | 472 | 463 | 53 | 5 |
| | Trials Completed | | 17 | 10 | 14 | 13 | 12 | 8 | 85 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.3 | 8.7 | 7.9 | 6.6 | 7.5 | 6.5 | 11 | 4 |
| | | Civil [2] | 11.3 | 13.8 | 13.8 | 13.3 | 12.7 | 11.1 | 75 | 6 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 12 2.1 | 10 1.8 | 12 2.1 | 14 2.3 | 10 1.7 | 13 2.7 | 11 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.4 | 1.3 | 1.4 | 1.2 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 29.6 | 29.4 | 38.3 | 30.1 | 31.1 | 23.6 | | |
| | | Percent Not Selected or Challenged | 25.1 | 19.9 | 23.3 | 27.8 | 27.6 | 19.5 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 443 | 137 | 10 | 85 | 2 | 13 | 11 | 47 | 44 | 1 | 71 | - | 22 |
| Criminal [1] | 158 | 12 | 56 | - | 32 | 19 | 8 | 10 | 6 | 5 | 3 | - | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OKLAHOMA WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,934 | 1,936 | 2,002 | 1,929 | 1,958 | 1,865 | | |
| | Terminations | | 2,054 | 1,862 | 1,887 | 2,011 | 1,941 | 1,928 | | |
| | Pending | | 1,436 | 1,496 | 1,609 | 1,516 | 1,527 | 1,464 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | -3.6 | -3.7 | -6.8 | -3.3 | -4.7 | 74 | 5 |
| | Number of Judgeships | | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 12.0 | 9.9 | 26.6 | 36.0 | 27.8 | 81 | 6 |
| **Actions per Judgeship** | Filings | Total | 322 | 323 | 334 | 322 | 326 | 311 | 77 | 5 |
| | | Civil | 237 | 239 | 251 | 246 | 248 | 226 | 77 | 5 |
| | | Criminal Felony | 60 | 58 | 56 | 46 | 48 | 61 | 71 | 8 |
| | | Supervised Release Hearings | 26 | 26 | 27 | 30 | 31 | 25 | 60 | 6 |
| | Pending Cases [2] | | 239 | 249 | 268 | 253 | 255 | 244 | 88 | 6 |
| | Weighted Filings [2] | | 317 | 293 | 309 | 279 | 291 | 289 | 82 | 6 |
| | Terminations | | 342 | 310 | 315 | 335 | 324 | 321 | 81 | 6 |
| | Trials Completed | | 26 | 23 | 24 | 23 | 19 | 21 | 24 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.7 | 6.2 | 6.5 | 9.6 | 8.8 | 8.6 | 33 | 7 |
| | | Civil [2] | 8.9 | 8.4 | 7.8 | 9.0 | 7.7 | 8.4 | 36 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 18.8 | 20.9 | 23.6 | 14.5 | 17.3 | 20.9 | 14 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 38 3.5 | 33 2.9 | 63 5.1 | 47 3.9 | 36 3.0 | 49 4.5 | 30 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.3 | 1.6 | 1.4 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 36.8 | 28.1 | 29.4 | 29.8 | 26.4 | 27.9 | | |
| | | Percent Not Selected or Challenged | 31.4 | 28.6 | 26.4 | 29.9 | 40.3 | 29.0 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 1,354 | 187 | 37 | 276 | 15 | 29 | 48 | 233 | 146 | 13 | 255 | - | 115 |
| Criminal [1] | 360 | 2 | 138 | 45 | 61 | 51 | 23 | 23 | 2 | 2 | 4 | 3 | 6 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**UTAH**

| | | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,497 | 2,104 | 2,055 | 2,327 | 2,522 | 2,463 | | | |
| | Terminations | | 2,511 | 2,288 | 2,138 | 1,967 | 2,355 | 2,505 | | | |
| | Pending | | 2,281 | 2,102 | 2,008 | 2,343 | 2,474 | 2,401 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -1.4 | 17.1 | 19.9 | 5.8 | -2.3 | | | 69 | 4 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | | |
| | Vacant Judgeship Months [2] | | 2.7 | 5.9 | 11.6 | 3.0 | 12.0 | 12.0 | | | |
| **Actions per Judgeship** | Filings | Total | 499 | 421 | 411 | 465 | 504 | 493 | | 46 | 3 |
| | | Civil | 286 | 235 | 217 | 272 | 295 | 263 | | 62 | 3 |
| | | Criminal Felony | 142 | 124 | 131 | 151 | 155 | 175 | | 12 | 2 |
| | | Supervised Release Hearings | 72 | 61 | 63 | 42 | 55 | 55 | | 27 | 2 |
| | Pending Cases [2] | | 456 | 420 | 402 | 469 | 495 | 480 | | 42 | 1 |
| | Weighted Filings [2] | | 468 | 413 | 379 | 464 | 520 | 506 | | 30 | 3 |
| | Terminations | | 502 | 458 | 428 | 393 | 471 | 501 | | 38 | 4 |
| | Trials Completed | | 23 | 19 | 13 | 14 | 16 | 15 | | 49 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.6 | 7.5 | 5.7 | 5.5 | 6.0 | 6.4 | | 9 | 3 |
| | | Civil [2] | 11.0 | 11.1 | 12.3 | 10.7 | 9.6 | 8.4 | | 36 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 38.0 | 38.0 | 37.3 | 31.9 | 31.2 | 43.9 | | 59 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 113 6.6 | 109 7.1 | 138 9.6 | 143 8.3 | 153 8.3 | 155 9.4 | | 61 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.1 | 1.2 | 1.2 | 1.2 | | | |
| | Jurors | Avg. Present for Jury Selection | 43.8 | 45.1 | 48.5 | 53.7 | 53.5 | 47.2 | | | |
| | | Percent Not Selected or Challenged | 31.1 | 33.9 | 39.7 | 37.9 | 40.1 | 25.1 | | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 1,313 | 63 | 36 | 110 | 12 | 21 | 173 | 193 | 87 | 105 | 306 | - | 207 |
| Criminal [1] | 876 | 17 | 188 | 228 | 224 | 55 | 56 | 57 | 2 | 14 | 9 | 9 | 17 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WYOMING**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 642 | 726 | 633 | 737 | 718 | 582 | | |
| | Terminations | | 586 | 745 | 620 | 681 | 691 | 605 | | |
| | Pending | | 652 | 632 | 646 | 703 | 735 | 716 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -9.3 | -19.8 | -8.1 | -21.0 | -18.9 | | 89 | 8 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings | Total | 214 | 242 | 211 | 246 | 239 | 194 | 91 | 8 |
| | | Civil | 90 | 96 | 79 | 108 | 86 | 70 | 92 | 8 |
| | | Criminal Felony | 87 | 94 | 86 | 77 | 93 | 71 | 62 | 6 |
| | | Supervised Release Hearings | 37 | 52 | 46 | 61 | 61 | 53 | 28 | 3 |
| | Pending Cases [2] | | 217 | 211 | 215 | 234 | 245 | 239 | 91 | 8 |
| | Weighted Filings [2] | | 207 | 224 | 197 | 202 | 212 | 165 | 91 | 8 |
| | Terminations | | 195 | 248 | 207 | 227 | 230 | 202 | 90 | 8 |
| | Trials Completed | | 16 | 13 | 13 | 12 | 13 | 7 | 89 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 4.6 | 5.6 | 5.1 | 5.4 | 5.7 | 5.0 | 4 | 2 |
| | | Civil [2] | 10.8 | 10.8 | 12.2 | 10.8 | 9.5 | 11.4 | 79 | 7 |
| | From Filing to Trial [2] (Civil Only) | | - | - | 15.6 | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 5 2.0 | 2 .8 | 5 2.4 | 4 1.5 | 8 3.4 | 10 4.8 | 32 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.4 | 1.2 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 34.4 | 36.7 | 33.9 | 40.2 | 30.4 | 36.1 | | |
| | | Percent Not Selected or Challenged | 28.3 | 34.2 | 38.5 | 37.5 | 37.2 | 34.8 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 211 | 8 | 7 | 38 | 2 | 5 | 7 | 42 | 62 | 2 | 23 | - | 15 |
| Criminal [1] | 210 | 4 | 68 | 45 | 33 | 13 | 15 | 20 | 3 | 2 | 3 | 1 | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ALABAMA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,751 | 2,988 | 2,872 | 3,036 | 2,843 | 2,845 | | |
| | Terminations | | 3,829 | 6,335 | 2,956 | 3,093 | 2,680 | 2,852 | | |
| | Pending | | 6,453 | 3,137 | 3,057 | 3,007 | 3,178 | 3,187 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | -24.2 | -4.8 | -0.9 | -6.3 | 0.1 | 60 | 5 |
| | Number of Judgeships | | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | Vacant Judgeship Months [2] | | 8.2 | 13.4 | 4.7 | 24.0 | 24.0 | 24.3 | | |
| **Actions per Judgeship** | Filings | Total | 469 | 374 | 359 | 380 | 355 | 356 | 76 | 9 |
| | | Civil | 395 | 310 | 297 | 314 | 274 | 268 | 60 | 8 |
| | | Criminal Felony | 60 | 49 | 45 | 48 | 64 | 69 | 64 | 8 |
| | | Supervised Release Hearings | 14 | 15 | 17 | 18 | 17 | 19 | 70 | 7 |
| | Pending Cases [2] | | 807 | 392 | 382 | 376 | 397 | 398 | 62 | 7 |
| | Weighted Filings [2] | | 425 | 340 | 323 | 342 | 340 | 339 | 72 | 9 |
| | Terminations | | 479 | 792 | 370 | 387 | 335 | 357 | 75 | 8 |
| | Trials Completed | | 22 | 22 | 21 | 17 | 28 | 16 | 45 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.4 | 7.1 | 6.5 | 7.0 | 7.3 | 6.9 | 14 | 3 |
| | | Civil [2] | 8.6 | 22.7 | 11.0 | 10.2 | 10.6 | 10.6 | 73 | 9 |
| | From Filing to Trial [2] (Civil Only) | | 27.4 | 22.2 | 26.0 | 34.8 | 14.8 | 35.5 | 49 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 705 11.9 | 223 8.3 | 230 8.9 | 259 10.3 | 289 11.2 | 348 13.7 | 78 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.1 | 1.2 | 1.3 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 35.9 | 35.1 | 33.7 | 41.8 | 39.8 | 34.3 | | |
| | | Percent Not Selected or Challenged | 34.1 | 29.3 | 31.9 | 38.9 | 38.9 | 35.9 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 2,140 | 211 | 47 | 504 | 7 | 41 | 172 | 185 | 188 | 15 | 564 | - | 206 |
| Criminal [1] | 552 | 10 | 130 | 56 | 229 | 40 | 14 | 24 | 3 | 16 | 4 | 4 | 22 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ALABAMA MIDDLE**

| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **12-Month Periods Ending** | | | | | | **Numerical Standing Within** | |
| **Overall Caseload Statistics** | Filings [1] | | 1,402 | 1,447 | 1,391 | 1,308 | 1,226 | 1,492 | | |
| | Terminations | | 1,357 | 1,390 | 1,572 | 1,231 | 1,168 | 1,340 | | |
| | Pending | | 1,502 | 1,560 | 1,370 | 1,442 | 1,491 | 1,652 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | 6.4 | 3.1 | 7.3 | 14.1 | 21.7 | 11 | 3 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 10.2 | 3.0 | 23.0 | 24.0 | 24.0 | | |
| **Actions per Judgeship** | Filings | Total | 467 | 482 | 464 | 436 | 409 | 497 | 44 | 6 |
| | | Civil | 352 | 388 | 370 | 359 | 306 | 369 | 35 | 5 |
| | | Criminal Felony | 96 | 75 | 69 | 59 | 81 | 105 | 34 | 5 |
| | | Supervised Release Hearings | 19 | 19 | 25 | 18 | 22 | 23 | 64 | 6 |
| | Pending Cases [2] | | 501 | 520 | 457 | 481 | 497 | 551 | 31 | 3 |
| | Weighted Filings [2] | | 435 | 433 | 429 | 390 | 384 | 465 | 40 | 6 |
| | Terminations | | 452 | 463 | 524 | 410 | 389 | 447 | 55 | 7 |
| | Trials Completed | | 22 | 22 | 19 | 15 | 19 | 21 | 24 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.5 | 8.8 | 9.5 | 9.7 | 9.7 | 8.9 | 36 | 7 |
| | | Civil [2] | 9.9 | 10.6 | 8.7 | 9.2 | 9.7 | 10.1 | 66 | 8 |
| | From Filing to Trial [2] (Civil Only) | | 18.7 | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 57 / 4.9 | 76 / 6.1 | 78 / 7.4 | 96 / 8.6 | 104 / 9.5 | 126 / 10.9 | 66 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.3 | 1.5 | 1.4 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 44.7 | 55.8 | 41.4 | 39.3 | 37.7 | 40.7 | | |
| | | Percent Not Selected or Challenged | 35.9 | 52.9 | 29.8 | 33.2 | 29.8 | 23.3 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 1,108 | 53 | 24 | 551 | 2 | 9 | 30 | 53 | 85 | 1 | 218 | 1 | 81 |
| Criminal [1] | 315 | 18 | 73 | 31 | 100 | 53 | 4 | 10 | 5 | 8 | 1 | 6 | 6 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ALABAMA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,195 | 1,177 | 1,131 | 1,171 | 1,126 | 1,101 | | |
| | Terminations | | 1,241 | 1,299 | 1,108 | 1,115 | 1,181 | 1,052 | | |
| | Pending | | 1,031 | 889 | 917 | 969 | 912 | 939 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -7.9 | -6.5 | -2.7 | -6.0 | -2.2 | | 68 | 7 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 3.8 | 12.0 | 24.0 | | |
| **Actions per Judgeship** | Filings | Total | 398 | 392 | 377 | 390 | 375 | 367 | 74 | 8 |
| | | Civil | 232 | 211 | 219 | 232 | 202 | 190 | 80 | 9 |
| | | Criminal Felony | 133 | 138 | 113 | 113 | 113 | 124 | 23 | 3 |
| | | Supervised Release Hearings | 34 | 44 | 45 | 46 | 60 | 52 | 29 | 1 |
| | Pending Cases [2] | | 344 | 296 | 306 | 323 | 304 | 313 | 80 | 9 |
| | Weighted Filings [2] | | 411 | 384 | 347 | 352 | 337 | 350 | 70 | 8 |
| | Terminations | | 414 | 433 | 369 | 372 | 394 | 351 | 78 | 9 |
| | Trials Completed | | 17 | 29 | 18 | 16 | 21 | 17 | 41 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.5 | 6.4 | 6.0 | 6.7 | 7.1 | 6.4 | 9 | 2 |
| | | Civil [2] | 8.0 | 8.6 | 7.8 | 8.0 | 9.2 | 8.7 | 43 | 6 |
| | From Filing to Trial [2] (Civil Only) | | - | 18.1 | - | - | 21.3 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 32 | 23 | 25 | 32 | 21 | 20 | 22 | 4 |
| | | | 5.2 | 4.7 | 4.6 | 5.4 | 4.0 | 3.8 | | |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.4 | 1.3 | 1.3 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 42.1 | 45.1 | 9.0 | 37.5 | 50.9 | 46.8 | | |
| | | Percent Not Selected or Challenged | 34.3 | 35.1 | 33.2 | 26.7 | 30.7 | 41.7 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 571 | 81 | 16 | 129 | - | 9 | 33 | 66 | 76 | 5 | 91 | 1 | 64 |
| Criminal [1] | 373 | 3 | 116 | 27 | 165 | 20 | 14 | 11 | 2 | 2 | - | 6 | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**FLORIDA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,524 | 2,188 | 2,367 | 2,508 | 2,532 | 3,616 | | |
| | Terminations | | 2,492 | 2,381 | 2,308 | 2,281 | 2,469 | 2,357 | | |
| | Pending | | 2,069 | 1,874 | 1,929 | 2,154 | 2,231 | 3,475 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | 43.3 | 65.3 | 52.8 | 44.2 | 42.8 | 6 | 1 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 5.2 | 0.0 | 0.0 | 6.0 | 19.7 | 24.0 | | |
| **Actions per Judgeship** | Filings | Total | 631 | 547 | 592 | 627 | 633 | 904 | 7 | 1 |
| | | Civil | 517 | 452 | 490 | 519 | 535 | 793 | 5 | 1 |
| | | Criminal Felony | 85 | 66 | 72 | 65 | 63 | 72 | 60 | 7 |
| | | Supervised Release Hearings | 30 | 30 | 30 | 43 | 35 | 39 | 45 | 3 |
| | Pending Cases [2] | | 517 | 469 | 482 | 539 | 558 | 869 | 10 | 1 |
| | Weighted Filings [2] | | 561 | 472 | 549 | 537 | 530 | 709 | 8 | 1 |
| | Terminations | | 623 | 595 | 577 | 570 | 617 | 589 | 18 | 4 |
| | Trials Completed | | 30 | 29 | 31 | 36 | 33 | 32 | 9 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.9 | 6.3 | 6.5 | 7.2 | 7.2 | 7.2 | 21 | 5 |
| | | Civil [2] | 6.7 | 7.4 | 7.1 | 7.9 | 7.5 | 7.7 | 24 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 24.1 | 15.1 | 16.5 | 17.7 | 24.6 | 23.0 | 20 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 59 3.5 | 47 3.0 | 53 3.4 | 51 2.8 | 64 3.4 | 62 2.0 | 7 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.4 | 1.4 | 1.3 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 36.5 | 34.9 | 32.3 | 34.0 | 34.4 | 36.8 | | |
| | | Percent Not Selected or Challenged | 28.7 | 28.0 | 22.7 | 17.1 | 18.3 | 16.1 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 3,170 | 89 | 1,454 | 841 | 4 | 18 | 131 | 103 | 83 | 22 | 318 | 1 | 106 |
| Criminal [1] | 289 | - | 116 | 38 | 52 | 29 | 7 | 27 | 2 | 9 | 3 | 2 | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**FLORIDA MIDDLE**

| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **12-Month Periods Ending** | | | | | | **Numerical Standing Within** | |
| **Overall Caseload Statistics** | Filings [1] | | 10,201 | 10,314 | 10,352 | 10,998 | 10,617 | 10,491 | | |
| | Terminations | | 12,149 | 10,683 | 10,932 | 10,490 | 11,620 | 10,717 | | |
| | Pending | | 9,380 | 9,072 | 8,597 | 9,161 | 8,336 | 8,271 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 2.8 | 1.7 | 1.3 | -4.6 | -1.2 | | 66 | 6 |
| | Number of Judgeships | | 15 | 15 | 15 | 15 | 15 | 15 | | |
| | Vacant Judgeship Months [2] | | 23.5 | 20.4 | 0.9 | 23.0 | 24.0 | 34.0 | | |
| **Actions per Judgeship** | Filings | Total | 680 | 688 | 690 | 733 | 708 | 699 | 15 | 3 |
| | | Civil | 545 | 565 | 567 | 608 | 574 | 554 | 10 | 3 |
| | | Criminal Felony | 108 | 95 | 96 | 96 | 99 | 109 | 31 | 4 |
| | | Supervised Release Hearings | 27 | 27 | 28 | 29 | 36 | 37 | 48 | 4 |
| | Pending Cases [2] | | 625 | 605 | 573 | 611 | 556 | 551 | 31 | 3 |
| | Weighted Filings [2] | | 602 | 588 | 619 | 619 | 595 | 610 | 16 | 4 |
| | Terminations | | 810 | 712 | 729 | 699 | 775 | 714 | 9 | 1 |
| | Trials Completed | | 22 | 19 | 20 | 19 | 18 | 19 | 35 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.6 | 7.3 | 7.0 | 7.4 | 7.4 | 6.9 | 14 | 3 |
| | | Civil [2] | 10.8 | 7.7 | 8.3 | 6.8 | 7.3 | 6.3 | 11 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 19.9 | 24.7 | 21.7 | 21.3 | 24.7 | 21.7 | 18 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 1,462 19.3 | 1,193 16.1 | 438 6.4 | 422 5.7 | 307 4.6 | 364 5.6 | 40 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.3 | 1.3 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 37.8 | 37.2 | 38.1 | 35.9 | 37.0 | 45.5 | | |
| | | Percent Not Selected or Challenged | 25.2 | 28.9 | 27.3 | 23.7 | 26.0 | 36.0 | | |

**2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense**

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 8,304 | 765 | 272 | 2,033 | 22 | 88 | 902 | 821 | 610 | 216 | 1,122 | 6 | 1,447 |
| Criminal [1] | 1,629 | 1 | 632 | 343 | 230 | 180 | 31 | 99 | 4 | 65 | 7 | 10 | 27 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**FLORIDA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 11,045 | 11,467 | 11,782 | 12,638 | 12,314 | 11,856 | | |
| | Terminations | | 11,345 | 11,229 | 12,165 | 12,187 | 12,651 | 11,982 | | |
| | Pending | | 6,764 | 7,025 | 6,595 | 7,051 | 6,667 | 6,551 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 7.3 | 3.4 | 0.6 | -6.2 | -3.7 | | 72 | 8 |
| | Number of Judgeships | | 18 | 18 | 18 | 18 | 18 | 18 | | |
| | Vacant Judgeship Months [2] | | 19.4 | 31.9 | 12.7 | 12.0 | 27.7 | 58.9 | | |
| **Actions per Judgeship** | Filings | Total | 614 | 637 | 655 | 702 | 684 | 659 | 17 | 4 |
| | | Civil | 454 | 486 | 500 | 538 | 515 | 496 | 16 | 4 |
| | | Criminal Felony | 136 | 128 | 133 | 137 | 138 | 134 | 20 | 2 |
| | | Supervised Release Hearings | 24 | 23 | 22 | 27 | 32 | 28 | 57 | 5 |
| | Pending Cases [2] | | 376 | 390 | 366 | 392 | 370 | 364 | 71 | 8 |
| | Weighted Filings [2] | | 607 | 647 | 677 | 694 | 679 | 679 | 10 | 2 |
| | Terminations | | 630 | 624 | 676 | 677 | 703 | 666 | 10 | 2 |
| | Trials Completed | | 24 | 24 | 26 | 28 | 25 | 25 | 14 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.7 | 5.7 | 5.3 | 5.3 | 5.4 | 5.3 | 7 | 1 |
| | | Civil [2] | 5.0 | 4.6 | 4.7 | 4.3 | 4.1 | 4.1 | 1 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 16.1 | 16.4 | 21.4 | 17.2 | 17.0 | 14.9 | 2 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 92 / 2.0 | 111 / 2.2 | 114 / 2.5 | 107 / 2.1 | 93 / 2.0 | 96 / 2.1 | 9 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.5 | 1.5 | 1.4 | 1.5 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 47.8 | 49.0 | 46.6 | 45.6 | 45.4 | 43.1 | | |
| | | Percent Not Selected or Challenged | 21.8 | 22.0 | 21.3 | 18.8 | 20.1 | 18.0 | | |

| **2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 8,934 | 138 | 199 | 1,166 | 16 | 107 | 1,237 | 1,211 | 1,080 | 449 | 2,064 | 13 | 1,254 |
| Criminal [1] | 2,409 | 22 | 555 | 539 | 192 | 682 | 83 | 64 | 20 | 65 | 28 | 62 | 97 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**GEORGIA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 6,152 | 6,063 | 6,204 | 6,441 | 6,573 | 8,045 | | |
| | Terminations | | 5,983 | 6,001 | 5,990 | 6,025 | 6,702 | 6,983 | | |
| | Pending | | 5,002 | 5,024 | 5,220 | 5,628 | 5,484 | 6,547 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | 30.8 | 32.7 | 29.7 | 24.9 | 22.4 | 10 | 2 |
| | Number of Judgeships | | 11 | 11 | 11 | 11 | 11 | 11 | | |
| | Vacant Judgeship Months [2] | | 28.9 | 36.0 | 14.5 | 12.0 | 15.0 | 24.0 | | |
| **Actions per Judgeship** | Filings | Total | 559 | 551 | 564 | 586 | 598 | 731 | 14 | 2 |
| | | Civil | 480 | 465 | 487 | 504 | 528 | 647 | 8 | 2 |
| | | Criminal Felony | 62 | 67 | 60 | 64 | 53 | 67 | 66 | 9 |
| | | Supervised Release Hearings | 17 | 19 | 18 | 18 | 17 | 17 | 77 | 9 |
| | Pending Cases [2] | | 455 | 457 | 475 | 512 | 499 | 595 | 27 | 2 |
| | Weighted Filings [2] | | 504 | 488 | 506 | 534 | 534 | 632 | 12 | 3 |
| | Terminations | | 544 | 546 | 545 | 548 | 609 | 635 | 13 | 3 |
| | Trials Completed | | 19 | 21 | 21 | 20 | 23 | 19 | 35 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.4 | 10.1 | 9.2 | 10.2 | 9.7 | 10.7 | 59 | 9 |
| | | Civil [2] | 6.7 | 6.5 | 6.7 | 6.3 | 5.8 | 6.6 | 14 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 32.1 | 29.8 | 29.8 | 29.9 | 30.3 | 24.8 | 24 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 93 / 2.4 | 95 / 2.4 | 137 / 3.3 | 250 / 5.5 | 437 / 10.0 | 83 / 1.6 | 2 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.4 | 1.4 | 1.6 | 1.4 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 40.6 | 40.1 | 34.9 | 37.0 | 38.9 | 34.1 | | |
| | | Percent Not Selected or Challenged | 31.4 | 37.2 | 28.7 | 31.9 | 30.7 | 26.7 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 7,122 | 305 | 1,243 | 930 | 38 | 659 | 422 | 874 | 519 | 142 | 955 | 7 | 1,028 |
| Criminal [1] | 733 | 42 | 203 | 86 | 130 | 128 | 37 | 36 | 7 | 18 | 9 | 8 | 29 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**GEORGIA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
| **Overall Caseload Statistics** | \multicolumn{2}{l}{Filings [1]} | 2,014 | 1,888 | 1,758 | 1,974 | 1,944 | 1,808 | | |
| | \multicolumn{2}{l}{Terminations} | 1,737 | 1,810 | 1,786 | 1,871 | 2,012 | 1,953 | | |
| | \multicolumn{2}{l}{Pending} | 1,714 | 1,830 | 1,801 | 1,900 | 1,833 | 1,715 | | |
| | \multicolumn{2}{l}{Percent Change in Total Filings Current Year Over Earlier Year} | -10.2 | -4.2 | 2.8 | -8.4 | -7.0 | | 79 | 9 |
| | \multicolumn{2}{l}{Number of Judgeships} | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | \multicolumn{2}{l}{Vacant Judgeship Months [2]} | 0.0 | 2.6 | 4.6 | 0.0 | 9.9 | 8.1 | 56 | 7 |
| **Actions per Judgeship** | Filings | Total | 504 | 472 | 440 | 494 | 486 | 452 | 45 | 7 |
| | | Civil | 376 | 374 | 324 | 382 | 374 | 334 | 36 | 6 |
| | | Criminal Felony | 112 | 85 | 105 | 95 | 97 | 101 | 73 | 8 |
| | | Supervised Release Hearings | 16 | 13 | 11 | 17 | 15 | 18 | 55 | 6 |
| | \multicolumn{2}{l}{Pending Cases [2]} | 429 | 458 | 450 | 475 | 458 | 429 | 54 | 7 |
| | \multicolumn{2}{l}{Weighted Filings [2]} | 451 | 359 | 399 | 407 | 417 | 405 | 43 | 6 |
| | \multicolumn{2}{l}{Terminations} | 434 | 453 | 447 | 468 | 503 | 488 | 45 | 8 |
| | \multicolumn{2}{l}{Trials Completed} | 14 | 16 | 16 | 19 | 14 | 16 | | |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.2 | 9.7 | 8.5 | 11.1 | 11.3 | 10.4 | 56 | 8 |
| | | Civil [2] | 9.3 | 9.9 | 12.1 | 13.5 | 12.0 | 9.7 | 58 | 7 |
| | \multicolumn{2}{l}{From Filing to Trial [2] (Civil Only)} | 24.3 | 25.4 | 24.4 | 24.5 | 20.8 | 32.0 | 41 | 5 |
| **Other** | \multicolumn{2}{l}{Number (and %) of Civil Cases Over 3 Years Old [2]} | 26 / 2.1 | 26 / 1.8 | 53 / 3.9 | 37 / 2.6 | 37 / 2.8 | 49 / 4.2 | 25 | 5 |
| | \multicolumn{2}{l}{Average Number of Felony Defendants Filed per Case} | 1.4 | 1.4 | 1.5 | 2.0 | 1.7 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 42.2 | 51.5 | 79.2 | 20.8 | 33.1 | 40.6 | | |
| | | Percent Not Selected or Challenged | 35.6 | 42.1 | 62.4 | 42.6 | 35.8 | 38.2 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 1,335 | 57 | 37 | 665 | 1 | 17 | 63 | 96 | 122 | 10 | 158 | 1 | 108 |
| Criminal [1] | 401 | 21 | 111 | 65 | 80 | 40 | 9 | 40 | 4 | 11 | 7 | 5 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**GEORGIA SOUTHERN**

| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | \multicolumn{6}{c}{12-Month Periods Ending} | \multicolumn{2}{c}{Numerical Standing Within} |

| | | | Jun 30 2013 | Jun 30 2014 | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | Filings [1] | | 1,720 | 1,664 | 1,561 | 1,632 | 1,466 | 1,665 | | |
| | Terminations | | 1,565 | 1,599 | 1,693 | 1,457 | 1,660 | 1,499 | | |
| | Pending | | 1,290 | 1,366 | 1,237 | 1,406 | 1,213 | 1,389 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -3.2 | 0.1 | 6.7 | 2.0 | 13.6 | | 18 | 4 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 4.0 | 12.0 | | |
| **Actions per Judgeship** | Filings | Total | 573 | 555 | 520 | 544 | 489 | 555 | 30 | 5 |
| | | Civil | 367 | 359 | 374 | 377 | 338 | 351 | 42 | 6 |
| | | Criminal Felony | 153 | 142 | 97 | 120 | 111 | 160 | 15 | 1 |
| | | Supervised Release Hearings | 53 | 53 | 49 | 47 | 40 | 44 | 37 | 2 |
| | Pending Cases [2] | | 430 | 455 | 412 | 469 | 404 | 463 | 46 | 5 |
| | Weighted Filings [2] | | 534 | 523 | 457 | 465 | 429 | 497 | 32 | 5 |
| | Terminations | | 522 | 533 | 564 | 486 | 553 | 500 | 39 | 5 |
| | Trials Completed | | 43 | 46 | 41 | 39 | 23 | 23 | 19 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.0 | 9.7 | 7.3 | 7.0 | 8.3 | 7.7 | 25 | 6 |
| | | Civil [2] | 8.1 | 9.4 | 9.4 | 10.1 | 9.5 | 8.5 | 39 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 23.1 | 22.5 | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 33 | 32 | 34 | 44 | 54 | 64 | 50 | 7 |
| | | | 4.3 | 3.8 | 3.8 | 4.4 | 6.7 | 7.2 | | |
| | Average Number of Felony Defendants Filed per Case | | 1.9 | 1.8 | 1.3 | 1.6 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 37.3 | 41.7 | 52.2 | 42.6 | 46.6 | 43.7 | | |
| | | Percent Not Selected or Challenged | 35.6 | 36.3 | 40.8 | 46.6 | 48.3 | 37.8 | | |

### 2018 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 1,052 | 56 | 33 | 521 | 2 | 33 | 39 | 68 | 82 | 8 | 142 | - | 68 |
| Criminal [1] | 479 | 3 | 169 | 90 | 113 | 47 | 4 | 21 | 1 | 2 | 6 | 6 | 17 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."